# Amicus Exhibit A

**IN THE UNITED STATES COURT OF FEDERAL CLAIMS**

| | |
|---|---|
| **KLAMATH IRRIGATION DISTRICT, et al.,** | **No. 01-591L** |
| **Plaintiffs,** | **Judge Francis M. Allegra** |
| **UNITED STATES OF AMERICA** | |
| **Defendant,** | **DECLARATION OF RICHARD W. WAHL, PhD** |
| **and** | |
| **PACIFIC COAST FEDERATION OF FISHERMEN'S ASSOCIATIONS,** | |
| **Defendant-Intervenor.** | |

**1. My name is Richard W. Wahl and I received a PhD in natural resource economics from Johns Hopkins University in 1979, where my dissertation addressed optimal control models of natural resource depletion, and a B.A. in mathematics from the University of Colorado in 1967. I am presently a consultant on the economics of water and other natural resource issues, particularly issues related to the Western United States and to climate change. Previously, I served for over ten years as an Economist in the Office of Policy Analysis in the U. S. Department of Interior, focusing largely on water-related issues. I participated in a number of government working groups charged with reviewing official policy positions on western water. I was a member of the working group that helped formulate *Water Efficiency:***

**_Opportunities for Action_, a 1987 report of the Western Governor's Association. In 1986, I was a visiting fellow in the National Center on Food and Agricultural Policy at Resources for the Future. I co-authored the chapter entitled "Satisfying Southern California's Thirst for Water: Efficient Alternatives" in _Scarce Water and Institutional Change_ (Kenneth D. Frederick, ed.). I also am the author of _Markets for Federal Water: Subsidies, Property Rights, and the Bureau of Reclamation_ (Resources for the Future Washington, D.C. 1989). In addition, I have worked at various times as a consultant for the State of California, the U.S. Bureau of Reclamation and the Attorney General of California.**

**2. I am submitting this Declaration at the request of the Natural Resources Defense Council in support of its memorandum _amicus curae_ in support of defendant's motion for summary judgment as to plaintiffs' contract claims. The purpose of this Declaration is to quantify certain of the subsidies which the plaintiffs have received in the Klamath Project under their water contracts with the Bureau of Reclamation ("Bureau").**

**3. I have based my calculations on examination of records obtained from the Bureau of Reclamation, either in printed or electronic form, pertaining to Klamath Project contracts for irrigation water and repayment, including detailed summary**

**Reclamation's 1972 volume of Repayment of Reclamation Projects; phone conversations with Bureau of Reclamation personnel familiar with these materials; and an examination of legislation passed specific to repayments on this project. I have made a random check of a limited number of plaintiffs' contracts for the purposes of verification.**

**4. For purposes of this report, I have identified the subsidy for irrigation construction costs by calculating the present worth of costs incurred by the federal government for construction and the present worth of repayments made by the irrigation water users - usually by their districts. The actual subsidy is expressed as a percentage, calculated by dividing the portion of the real value of construction costs not repaid by irrigators by the real value of total construction costs incurred by the Bureau. I have used an interest rate of 4% based on a conservative average of the long-term federal borrowing rates between 1905 and present. I have used this rate for present worth calculations as applied over the entire repayment period. I have used 2005 as the base year for discounting to present worth.**

**5. The calculations in this report yield estimates of the construction cost subsidies for different Klamath Project districts that range from 1.92% to 48.54%. See attached tables. I have calculated the subsidies based on the Bureau's records of its Klamath Project water contracts and the repayment amounts and repayment periods stated**

**tables. I have calculated the subsidies based on the Bureau's records of its Klamath Project water contracts and the repayment amounts and repayment periods stated in those contracts. I have assumed that each district has paid the full repayment amount due under its contract in equal annual installments over the repayment period. Thus, to the extent that actual repayments differed for individual districts, the actual subsidies may vary from the estimate. Also, this method only computes part of the subsidy since interest free repayment would also provide a subsidy (a) between the time the Bureau expends funds for construction and the time the project facilities are placed in service to be used in whole or in part by water districts and (b) during any time delay between major facilities are placed in service and when contracts are executed with water districts and actual repayment begins. These latter two factors can be substantial.**

**6. These calculations do not seek to capture numerous other subsidies that may be associated with the Klamath Project including, but not limited to, direct payments by the government to the districts or their customers, agricultural subsidies, or other deferrals or eliminations of certain repayment obligations.**

**7. Pursuant to 28 U.S.C. §1746, I declare under penalty of perjury that the foregoing is true and correct. Executed in Boulder, Colorado, this 23rd day of February, 2006.**

Richard W. Wahl

**Richard W. Wahl**

## SUMMARY OF SUBSIDY BY DISTRICT

**Interest rate:** **4.00%**

Note: Only those districts included in the litigation are reported here. I did not have data for a contract with Van Brimmer Ditch Company regarding repayment of construction costs.

| No. | District | Subsidy by district (%) | Contract-by-contract | PW costs | PW payments |
|---|---|---|---|---|---|
| 2 | **Colonial Realty Company** | **48.54%** | 48.54% | $605,795.84 | $311,749.88 |
| 4 | **Enterprise Irrigation District** | | 22.91% | $1,337,478.04 | $1,031,028.20 |
| 5 | Enterprise Irrigation District | | 36.59% | $565,595.12 | $358,617.71 |
| | | **26.98%** | | $1,903,073.17 | $1,389,645.91 |
| 16 | **Klamath Basin Improvement District** | **48.54%** | | $5,357,831.36 | $2,757,204.96 |
| 17 | **Klamath Drainage District** | | 22.91% | $3,311,908.10 | $2,553,066.70 |
| 18 | Klamath Drainage District | | 15.65% | $741,537.63 | $625,511.58 |
| 19 | Klamath Drainage District | | 35.01% | $227,867.92 | $148,086.46 |
| 21 | Klamath Drainage District | | 16.45% | $566,926.73 | $473,686.92 |
| | | **21.61%** | | $4,848,240.38 | $3,800,351.67 |
| 25 | **Klamath Irrigation District** | | 29.33% | $6,309,811.11 | $4,459,124.39 |
| 32 | Klamath Irrigation District | | 7.40% | $592,479.70 | $548,623.78 |
| | | **27.45%** | | $6,902,290.81 | $5,007,748.18 |
| 49 | **Main Drainage District** | | 37.91% | $3,667,240.65 | $2,277,145.97 |
| 50 | Main Drainage District | | 48.54% | $2,173,705.16 | $1,118,615.02 |
| | | **41.86%** | | $5,840,945.81 | $3,395,761.00 |
| 53 | **Midland District Improvement Company** | **29.33%** | | $27,867.27 | $19,693.71 |
| 54 | **Pine Grove Irrigation District** | | 1.92% | $46,298.71 | $45,408.35 |
| 55 | Pine Grove Irrigation District | | 0.00% | $950.00 | $950.00 |
| | | **1.88%** | | $47,248.71 | $46,358.35 |

| | | | | | |
|---|---|---|---|---|---|
| 60 | **Poe Valley Irrigation District** | **5.62%** | | $39,068.95 | $36,872.21 |
| 61 | **Shasta View Irrigation District** | | 26.07% | $4,791,473.92 | $3,542,100.32 |
| 62 | Shasta View Irrigation District | | 48.54% | $157,529,691.87 | $81,066,688.85 |
| 63 | Shasta View Irrigation District | | 35.01% | $124,189,933.35 | $80,708,370.79 |
| 64 | Shasta View Irrigation District | | 40.05% | $1,268,998.14 | $760,710.01 |
| 65 | Shasta View Irrigation District | | 33.93% | $789,879.57 | $521,874.80 |
| 66 | Shasta View Irrigation District | | 43.68% | $4,740,038.64 | $2,669,428.83 |
| | | **42.29%** | | $293,310,015.49 | $169,269,173.61 |
| 67 | **Sunnyside Irrigation District** | | 12.09% | $300,919.10 | $264,524.87 |
| 68 | Sunnyside Irrigation District | | 47.77% | $334,443.72 | $174,664.21 |
| | | **30.88%** | | $635,362.82 | $439,189.08 |
| 70 | **Tulelake Irrigation District** | **48.54%** | | $24,218,076.92 | $12,462,915.93 |
| | PROJECT-WIDE (FOR DISTRICTS IN LITIGATION) | **41.83%** | | $657,222,994.70 | $382,284,892.28 |

| **Contract No.** | **2** | | | | |
|---|---|---|---|---|---|
| **(District name)** | **Colonial Realty Company** | | | | |
| Include (0 or 1) | 1 | | | | |
| DONE (0 or 1) | 1 | | | | |
| Total contract years | 40 | | | | |
| | | | **Repayment** | | |
| | Contract | Interest | | **PW** | |
| Year | Year | Rate | Annual contract payment | Annual contract payment {with compounding | Cost = sum of all payments (no compounding) |
| 1909 | | | | | |
| 1910 | | | | | |
| 1911 | | | | | |
| 1912 | | | | | |
| 1913 | | | | | |
| 1914 | | | | | |
| 1915 | | | | | |
| 1916 | | | | | |
| 1917 | | | | | |
| 1918 | | | | | |
| 1919 | | | | | |
| 1920 | | | | | |
| 1921 | | | | | |
| 1922 | | | | | |
| 1923 | | | | | |
| 1924 | | | | | |
| 1925 | | | | | |
| 1926 | | | | | |
| 1927 | | | | | |
| 1928 | | | | | |
| 1929 | | | | | |
| 1930 | | | | | |
| 1931 | | | | | |
| 1932 | | | | | |
| 1933 | | | | | |
| 1934 | | | | | |
| 1935 | | | | | |
| 1936 | 1 | 4.00% | $1,011.50 | $1,011.50 | $40,460.00 |
| 1937 | 2 | 4.00% | $1,011.50 | $2,063.46 | |

| | | | | | |
|---|---|---|---|---|---|
| 1938 | 3 | 4.00% | $1,011.50 | $3,157.50 | |
| 1939 | 4 | 4.00% | $1,011.50 | $4,295.30 | |
| 1940 | 5 | 4.00% | $1,011.50 | $5,478.61 | |
| 1941 | 6 | 4.00% | $1,011.50 | $6,709.25 | |
| 1942 | 7 | 4.00% | $1,011.50 | $7,989.12 | |
| 1943 | 8 | 4.00% | $1,011.50 | $9,320.19 | |
| 1944 | 9 | 4.00% | $1,011.50 | $10,704.50 | |
| 1945 | 10 | 4.00% | $1,011.50 | $12,144.18 | |
| 1946 | 11 | 4.00% | $1,011.50 | $13,641.44 | |
| 1947 | 12 | 4.00% | $1,011.50 | $15,198.60 | |
| 1948 | 13 | 4.00% | $1,011.50 | $16,818.05 | |
| 1949 | 14 | 4.00% | $1,011.50 | $18,502.27 | |
| 1950 | 15 | 4.00% | $1,011.50 | $20,253.86 | |
| 1951 | 16 | 4.00% | $1,011.50 | $22,075.51 | |
| 1952 | 17 | 4.00% | $1,011.50 | $23,970.03 | |
| 1953 | 18 | 4.00% | $1,011.50 | $25,940.34 | |
| 1954 | 19 | 4.00% | $1,011.50 | $27,989.45 | |
| 1955 | 20 | 4.00% | $1,011.50 | $30,120.53 | |
| 1956 | 21 | 4.00% | $1,011.50 | $32,336.85 | |
| 1957 | 22 | 4.00% | $1,011.50 | $34,641.82 | |
| 1958 | 23 | 4.00% | $1,011.50 | $37,038.99 | |
| 1959 | 24 | 4.00% | $1,011.50 | $39,532.05 | |
| 1960 | 25 | 4.00% | $1,011.50 | $42,124.84 | |
| 1961 | 26 | 4.00% | $1,011.50 | $44,821.33 | |
| 1962 | 27 | 4.00% | $1,011.50 | $47,625.68 | |
| 1963 | 28 | 4.00% | $1,011.50 | $50,542.21 | |
| 1964 | 29 | 4.00% | $1,011.50 | $53,575.40 | |
| 1965 | 30 | 4.00% | $1,011.50 | $56,729.91 | |
| 1966 | 31 | 4.00% | $1,011.50 | $60,010.61 | |
| 1967 | 32 | 4.00% | $1,011.50 | $63,422.54 | |
| 1968 | 33 | 4.00% | $1,011.50 | $66,970.94 | |
| 1969 | 34 | 4.00% | $1,011.50 | $70,661.27 | |
| 1970 | 35 | 4.00% | $1,011.50 | $74,499.23 | |
| 1971 | 36 | 4.00% | $1,011.50 | $78,490.69 | |
| 1972 | 37 | 4.00% | $1,011.50 | $82,641.82 | |
| 1973 | 38 | 4.00% | $1,011.50 | $86,959.00 | |
| 1974 | 39 | 4.00% | $1,011.50 | $91,448.85 | |
| 1975 | 40 | 4.00% | $1,011.50 | $96,118.31 | |
| 1976 | | 4.00% | | $99,963.04 | |
| 1977 | | 4.00% | | $103,961.56 | |
| 1978 | | 4.00% | | $108,120.03 | |
| 1979 | | 4.00% | | $112,444.83 | |
| 1980 | | 4.00% | | $116,942.62 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1981 | | 4.00% | | | $121,620.32 | | |
| 1982 | | 4.00% | | | $126,485.14 | | |
| 1983 | | 4.00% | | | $131,544.54 | | |
| 1984 | | 4.00% | | | $136,806.32 | | |
| 1985 | | 4.00% | | | $142,278.58 | | |
| 1986 | | 4.00% | | | $147,969.72 | | |
| 1987 | | 4.00% | | | $153,888.51 | | |
| 1988 | | 4.00% | | | $160,044.05 | | |
| 1989 | | 4.00% | | | $166,445.81 | | |
| 1990 | | 4.00% | | | $173,103.64 | | |
| 1991 | | 4.00% | | | $180,027.79 | | |
| 1992 | | 4.00% | | | $187,228.90 | | |
| 1993 | | 4.00% | | | $194,718.06 | | |
| 1994 | | 4.00% | | | $202,506.78 | | |
| 1995 | | 4.00% | | | $210,607.05 | | |
| 1996 | | 4.00% | | | $219,031.33 | | |
| 1997 | | 4.00% | | | $227,792.59 | | |
| 1998 | | 4.00% | | | $236,904.29 | | |
| 1999 | | 4.00% | | | $246,380.46 | | |
| 2000 | | 4.00% | | | $256,235.68 | | |
| 2001 | | 4.00% | | | $266,485.11 | | |
| 2002 | | 4.00% | | | $277,144.51 | | |
| 2003 | | 4.00% | | | $288,230.29 | | |
| 2004 | | 4.00% | | | $299,759.50 | | |
| 2005 | | 4.00% | | | $311,749.88 | | |
| | | | | | | | |
| Total/PW | | | | $40,460.00 | $311,749.88 | | |
| | | | | | | | |
| Subsidy | | | | | | | |
| | | | | | | | |
| **Percent repaid (%)** | | | | | | | |
| **Subsidy (%)** | | | | | | | |
| = 100% less percent repaid | | | | | | | |

| |
|---|
| |
| |
| |
| |
| |
| **Cost** |
| **PW** |
| Cost |
| plus interest |
| (i.e., with |
| compounding) |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| $40,460.00 |
| $42,078.40 |

| |
|---|
| $43,761.54 |
| $45,512.00 |
| $47,332.48 |
| $49,225.78 |
| $51,194.81 |
| $53,242.60 |
| $55,372.30 |
| $57,587.20 |
| $59,890.68 |
| $62,286.31 |
| $64,777.76 |
| $67,368.87 |
| $70,063.63 |
| $72,866.17 |
| $75,780.82 |
| $78,812.05 |
| $81,964.54 |
| $85,243.12 |
| $88,652.84 |
| $92,198.96 |
| $95,886.91 |
| $99,722.39 |
| $103,711.29 |
| $107,859.74 |
| $112,174.13 |
| $116,661.09 |
| $121,327.54 |
| $126,180.64 |
| $131,227.86 |
| $136,476.98 |
| $141,936.06 |
| $147,613.50 |
| $153,518.04 |
| $159,658.76 |
| $166,045.11 |
| $172,686.92 |
| $179,594.39 |
| $186,778.17 |
| $194,249.29 |
| $202,019.27 |
| $210,100.04 |
| $218,504.04 |
| $227,244.20 |

| |
|---|
| $236,333.97 |
| $245,787.33 |
| $255,618.82 |
| $265,843.57 |
| $276,477.32 |
| $287,536.41 |
| $299,037.86 |
| $310,999.38 |
| $323,439.35 |
| $336,376.93 |
| $349,832.01 |
| $363,825.29 |
| $378,378.30 |
| $393,513.43 |
| $409,253.97 |
| $425,624.12 |
| $442,649.09 |
| $460,355.05 |
| $478,769.26 |
| $497,920.03 |
| $517,836.83 |
| $538,550.30 |
| $560,092.31 |
| $582,496.00 |
| $605,795.84 |
| |
| $605,795.84 |
| |
| $294,045.96 |
| |
| **51.46%** |
| **48.54%** |
| |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Contract No.** | | **4** | | | | | | | |
| **(District name)** | | **Enterprise Irrigation District** | | | | | | | |
| Include (0 or 1) | | 1 | | | | | | | |
| DONE (0 or 1) | | 0 | | | | | | | |
| Total contract year | | 15 | | | | | | | |
| | | | | | **Repayment** | | | **Cost** | |
| | | Contract | Interest | | | **PW** | | | **PW** |
| Year | | Year | Rate | | Annual contract payment | Annual contract payment {with compounding | | Cost = sum of all payments (no compounding) | Cost plus interest (i.e., with compounding) |
| 1909 | | | | | | $0.00 | | | $0.00 |
| 1910 | | | | | | $0.00 | | | $0.00 |
| 1911 | | | | | | $0.00 | | | $0.00 |
| 1912 | | | | | | $0.00 | | | $0.00 |
| 1913 | | | | | | $0.00 | | | $0.00 |
| 1914 | | | | | | $0.00 | | | $0.00 |
| 1915 | | | | | | $0.00 | | | $0.00 |
| 1916 | | | | | | $0.00 | | | $0.00 |
| 1917 | | | | | | $0.00 | | | $0.00 |
| 1918 | | | | | | $0.00 | | | $0.00 |
| 1919 | | | | | | $0.00 | | | $0.00 |
| 1920 | | 1 | 0.04 | | $3,179.52 | $3,179.52 | | $47,692.80 | $47,692.80 |
| 1921 | | 2 | 0.04 | | $3,179.52 | $6,486.22 | | | $49,600.51 |
| 1922 | | 3 | 0.04 | | $3,179.52 | $9,925.19 | | | $51,584.53 |
| 1923 | | 4 | 0.04 | | $3,179.52 | $13,501.72 | | | $53,647.91 |
| 1924 | | 5 | 0.04 | | $3,179.52 | $17,221.31 | | | $55,793.83 |
| 1925 | | 6 | 0.04 | | $3,179.52 | $21,089.68 | | | $58,025.58 |
| 1926 | | 7 | 0.04 | | $3,179.52 | $25,112.79 | | | $60,346.61 |
| 1927 | | 8 | 0.04 | | $3,179.52 | $29,296.82 | | | $62,760.47 |
| 1928 | | 9 | 0.04 | | $3,179.52 | $33,648.21 | | | $65,270.89 |
| 1929 | | 10 | 0.04 | | $3,179.52 | $38,173.66 | | | $67,881.73 |
| 1930 | | 11 | 0.04 | | $3,179.52 | $42,880.12 | | | $70,596.99 |
| 1931 | | 12 | 0.04 | | $3,179.52 | $47,774.85 | | | $73,420.87 |
| 1932 | | 13 | 0.04 | | $3,179.52 | $52,865.36 | | | $76,357.71 |
| 1933 | | 14 | 0.04 | | $3,179.52 | $58,159.50 | | | $79,412.02 |
| 1934 | | 15 | 0.04 | | $3,179.52 | $63,665.40 | | | $82,588.50 |
| 1935 | | | 0.04 | | | $66,212.01 | | | $85,892.04 |
| 1936 | | | 0.04 | | | $68,860.49 | | | $89,327.72 |
| 1937 | | | 0.04 | | | $71,614.91 | | | $92,900.83 |
| 1938 | | | 0.04 | | | $74,479.51 | | | $96,616.86 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1939 | | 0.04 | | | $77,458.69 | | | $100,481.54 |
| 1940 | | 0.04 | | | $80,557.04 | | | $104,500.80 |
| 1941 | | 0.04 | | | $83,779.32 | | | $108,680.83 |
| 1942 | | 0.04 | | | $87,130.49 | | | $113,028.06 |
| 1943 | | 0.04 | | | $90,615.71 | | | $117,549.19 |
| 1944 | | 0.04 | | | $94,240.34 | | | $122,251.15 |
| 1945 | | 0.04 | | | $98,009.95 | | | $127,141.20 |
| 1946 | | 0.04 | | | $101,930.35 | | | $132,226.85 |
| 1947 | | 0.04 | | | $106,007.57 | | | $137,515.92 |
| 1948 | | 0.04 | | | $110,247.87 | | | $143,016.56 |
| 1949 | | 0.04 | | | $114,657.78 | | | $148,737.22 |
| 1950 | | 0.04 | | | $119,244.10 | | | $154,686.71 |
| 1951 | | 0.04 | | | $124,013.86 | | | $160,874.18 |
| 1952 | | 0.04 | | | $128,974.41 | | | $167,309.14 |
| 1953 | | 0.04 | | | $134,133.39 | | | $174,001.51 |
| 1954 | | 0.04 | | | $139,498.73 | | | $180,961.57 |
| 1955 | | 0.04 | | | $145,078.67 | | | $188,200.03 |
| 1956 | | 0.04 | | | $150,881.82 | | | $195,728.03 |
| 1957 | | 0.04 | | | $156,917.09 | | | $203,557.16 |
| 1958 | | 0.04 | | | $163,193.78 | | | $211,699.44 |
| 1959 | | 0.04 | | | $169,721.53 | | | $220,167.42 |
| 1960 | | 0.04 | | | $176,510.39 | | | $228,974.12 |
| 1961 | | 0.04 | | | $183,570.81 | | | $238,133.08 |
| 1962 | | 0.04 | | | $190,913.64 | | | $247,658.40 |
| 1963 | | 0.04 | | | $198,550.18 | | | $257,564.74 |
| 1964 | | 0.04 | | | $206,492.19 | | | $267,867.33 |
| 1965 | | 0.04 | | | $214,751.88 | | | $278,582.02 |
| 1966 | | 0.04 | | | $223,341.95 | | | $289,725.30 |
| 1967 | | 0.04 | | | $232,275.63 | | | $301,314.32 |
| 1968 | | 0.04 | | | $241,566.66 | | | $313,366.89 |
| 1969 | | 0.04 | | | $251,229.32 | | | $325,901.56 |
| 1970 | | 0.04 | | | $261,278.50 | | | $338,937.63 |
| 1971 | | 0.04 | | | $271,729.64 | | | $352,495.13 |
| 1972 | | 0.04 | | | $282,598.82 | | | $366,594.94 |
| 1973 | | 0.04 | | | $293,902.78 | | | $381,258.74 |
| 1974 | | 0.04 | | | $305,658.89 | | | $396,509.08 |
| 1975 | | 0.04 | | | $317,885.24 | | | $412,369.45 |
| 1976 | | 0.04 | | | $330,600.65 | | | $428,864.23 |
| 1977 | | 0.04 | | | $343,824.68 | | | $446,018.80 |
| 1978 | | 0.04 | | | $357,577.66 | | | $463,859.55 |
| 1979 | | 0.04 | | | $371,880.77 | | | $482,413.93 |
| 1980 | | 0.04 | | | $386,756.00 | | | $501,710.49 |
| 1981 | | 0.04 | | | $402,226.24 | | | $521,778.91 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1982 | | | 0.04 | | | $418,315.29 | | | $542,650.06 |
| 1983 | | | 0.04 | | | $435,047.90 | | | $564,356.06 |
| 1984 | | | 0.04 | | | $452,449.82 | | | $586,930.31 |
| 1985 | | | 0.04 | | | $470,547.81 | | | $610,407.52 |
| 1986 | | | 0.04 | | | $489,369.72 | | | $634,823.82 |
| 1987 | | | 0.04 | | | $508,944.51 | | | $660,216.77 |
| 1988 | | | 0.04 | | | $529,302.29 | | | $686,625.44 |
| 1989 | | | 0.04 | | | $550,474.39 | | | $714,090.46 |
| 1990 | | | 0.04 | | | $572,493.36 | | | $742,654.08 |
| 1991 | | | 0.04 | | | $595,393.10 | | | $772,360.24 |
| 1992 | | | 0.04 | | | $619,208.82 | | | $803,254.65 |
| 1993 | | | 0.04 | | | $643,977.17 | | | $835,384.84 |
| 1994 | | | 0.04 | | | $669,736.26 | | | $868,800.23 |
| 1995 | | | 0.04 | | | $696,525.71 | | | $903,552.24 |
| 1996 | | | 0.04 | | | $724,386.74 | | | $939,694.33 |
| 1997 | | | 0.04 | | | $753,362.21 | | | $977,282.10 |
| 1998 | | | 0.04 | | | $783,496.70 | | | $1,016,373.39 |
| 1999 | | | 0.04 | | | $814,836.56 | | | $1,057,028.32 |
| 2000 | | | 0.04 | | | $847,430.03 | | | $1,099,309.46 |
| 2001 | | | 0.04 | | | $881,327.23 | | | $1,143,281.84 |
| 2002 | | | 0.04 | | | $916,580.32 | | | $1,189,013.11 |
| 2003 | | | 0.04 | | | $953,243.53 | | | $1,236,573.63 |
| 2004 | | | 0.04 | | | $991,373.27 | | | $1,286,036.58 |
| 2005 | | | 0.04 | | | $1,031,028.20 | | | $1,337,478.04 |
| | | | | | | | | | |
| Total/PW | | | | | $47,692.80 | $1,031,028.20 | | | $1,337,478.04 |
| | | | | | | | | | |
| Subsidy | | | | | | | | | $306,449.84 |
| | | | | | | | | | |
| **Percent repaid (%)** | | | | | | | | | **77.09%** |
| **Subsidy (%)** | | | | | | | | | **22.91%** |
| = 100% less percent repaid | | | | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Contract No.** | | **4** | | | | | | | |
| **(District name)** | | **Enterprise Irrigation District** | | | | | | | |
| Include (0 or 1) | | 1 | | | | | | | |
| DONE (0 or 1) | | 0 | | | | | | | |
| Total contract year | | 15 | | | | | | | |
| | | | | | **Repayment** | | | **Cost** | |
| | | Contract | Interest | | | **PW** | | | **PW** |
| Year | | Year | Rate | | Annual contract payment | Annual contract payment {with compounding | | Cost = sum of all payments (no compounding) | Cost plus interest (i.e., with compounding) |
| 1909 | | | | | | | | | |
| 1910 | | | | | | | | | |
| 1911 | | | | | | | | | |
| 1912 | | | | | | | | | |
| 1913 | | | | | | | | | |
| 1914 | | | | | | | | | |
| 1915 | | | | | | | | | |
| 1916 | | | | | | | | | |
| 1917 | | | | | | | | | |
| 1918 | | | | | | | | | |
| 1919 | | | | | | | | | |
| 1920 | | | | | | | | | |
| 1921 | | | | | | | | | |
| 1922 | | | | | | | | | |
| 1923 | | | | | | | | | |
| 1924 | | | | | | | | | |
| 1925 | | | | | | | | | |
| 1926 | | | | | | | | | |
| 1927 | | | | | | | | | |
| 1928 | | | | | | | | | |
| 1929 | | | | | | | | | |
| 1930 | | | | | | | | | |
| 1931 | | | | | | | | | |
| 1932 | | | | | | | | | |
| 1933 | | | | | | | | | |
| 1934 | | | 0.04 | | | | | | $0.00 |
| 1935 | | 1 | 0.04 | | $1,370.65 | $1,370.65 | | $36,322.18 | $36,322.18 |
| 1936 | | 2 | 0.04 | | $1,370.65 | $2,796.12 | | | $37,775.07 |
| 1937 | | 3 | 0.04 | | $1,370.65 | $4,278.62 | | | $39,286.07 |
| 1938 | | 4 | 0.04 | | $1,370.65 | $5,820.41 | | | $40,857.51 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1939 | | 5 | 0.04 | | $1,370.65 | $7,423.87 | | | $42,491.81 |
| 1940 | | 6 | 0.04 | | $1,370.65 | $9,091.48 | | | $44,191.49 |
| 1941 | | 7 | 0.04 | | $1,370.65 | $10,825.78 | | | $45,959.15 |
| 1942 | | 8 | 0.04 | | $1,370.65 | $12,629.46 | | | $47,797.51 |
| 1943 | | 9 | 0.04 | | $1,370.65 | $14,505.29 | | | $49,709.41 |
| 1944 | | 10 | 0.04 | | $1,370.65 | $16,456.15 | | | $51,697.79 |
| 1945 | | 11 | 0.04 | | $1,370.65 | $18,485.04 | | | $53,765.70 |
| 1946 | | 12 | 0.04 | | $1,370.65 | $20,595.09 | | | $55,916.33 |
| 1947 | | 13 | 0.04 | | $1,370.65 | $22,789.55 | | | $58,152.98 |
| 1948 | | 14 | 0.04 | | $1,370.65 | $25,071.78 | | | $60,479.10 |
| 1949 | | 15 | 0.04 | | $1,370.65 | $27,445.30 | | | $62,898.26 |
| 1950 | | 16 | 0.04 | | $1,370.65 | $29,913.76 | | | $65,414.19 |
| 1951 | | 17 | 0.04 | | $1,370.65 | $32,480.96 | | | $68,030.76 |
| 1952 | | 18 | 0.04 | | $1,370.65 | $35,150.84 | | | $70,751.99 |
| 1953 | | 19 | 0.04 | | $1,370.65 | $37,927.52 | | | $73,582.07 |
| 1954 | | 20 | 0.04 | | $1,370.65 | $40,815.27 | | | $76,525.36 |
| 1955 | | 21 | 0.04 | | $1,370.65 | $43,818.53 | | | $79,586.37 |
| 1956 | | 22 | 0.04 | | $1,370.65 | $46,941.92 | | | $82,769.82 |
| 1957 | | 23 | 0.04 | | $1,370.65 | $50,190.25 | | | $86,080.62 |
| 1958 | | 24 | 0.04 | | $1,370.65 | $53,568.50 | | | $89,523.84 |
| 1959 | | 25 | 0.04 | | $1,370.65 | $57,081.89 | | | $93,104.80 |
| 1960 | | 26 | 0.04 | | $1,370.65 | $60,735.82 | | | $96,828.99 |
| 1961 | | 27 | 0.04 | | $685.32 | $63,850.57 | | | $100,702.15 |
| 1962 | | | 0.04 | | | $66,404.60 | | | $104,730.23 |
| 1963 | | | 0.04 | | | $69,060.78 | | | $108,919.44 |
| 1964 | | | 0.04 | | | $71,823.21 | | | $113,276.22 |
| 1965 | | | 0.04 | | | $74,696.14 | | | $117,807.27 |
| 1966 | | | 0.04 | | | $77,683.99 | | | $122,519.56 |
| 1967 | | | 0.04 | | | $80,791.35 | | | $127,420.34 |
| 1968 | | | 0.04 | | | $84,023.00 | | | $132,517.15 |
| 1969 | | | 0.04 | | | $87,383.92 | | | $137,817.84 |
| 1970 | | | 0.04 | | | $90,879.28 | | | $143,330.55 |
| 1971 | | | 0.04 | | | $94,514.45 | | | $149,063.78 |
| 1972 | | | 0.04 | | | $98,295.03 | | | $155,026.33 |
| 1973 | | | 0.04 | | | $102,226.83 | | | $161,227.38 |
| 1974 | | | 0.04 | | | $106,315.90 | | | $167,676.48 |
| 1975 | | | 0.04 | | | $110,568.54 | | | $174,383.54 |
| 1976 | | | 0.04 | | | $114,991.28 | | | $181,358.88 |
| 1977 | | | 0.04 | | | $119,590.93 | | | $188,613.23 |
| 1978 | | | 0.04 | | | $124,374.57 | | | $196,157.76 |
| 1979 | | | 0.04 | | | $129,349.55 | | | $204,004.07 |
| 1980 | | | 0.04 | | | $134,523.53 | | | $212,164.23 |
| 1981 | | | 0.04 | | | $139,904.47 | | | $220,650.80 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1982 | | | 0.04 | | | $145,500.65 | | | $229,476.84 |
| 1983 | | | 0.04 | | | $151,320.68 | | | $238,655.91 |
| 1984 | | | 0.04 | | | $157,373.50 | | | $248,202.15 |
| 1985 | | | 0.04 | | | $163,668.44 | | | $258,130.23 |
| 1986 | | | 0.04 | | | $170,215.18 | | | $268,455.44 |
| 1987 | | | 0.04 | | | $177,023.79 | | | $279,193.66 |
| 1988 | | | 0.04 | | | $184,104.74 | | | $290,361.40 |
| 1989 | | | 0.04 | | | $191,468.93 | | | $301,975.86 |
| 1990 | | | 0.04 | | | $199,127.69 | | | $314,054.90 |
| 1991 | | | 0.04 | | | $207,092.79 | | | $326,617.09 |
| 1992 | | | 0.04 | | | $215,376.51 | | | $339,681.78 |
| 1993 | | | 0.04 | | | $223,991.57 | | | $353,269.05 |
| 1994 | | | 0.04 | | | $232,951.23 | | | $367,399.81 |
| 1995 | | | 0.04 | | | $242,269.28 | | | $382,095.80 |
| 1996 | | | 0.04 | | | $251,960.05 | | | $397,379.63 |
| 1997 | | | 0.04 | | | $262,038.45 | | | $413,274.82 |
| 1998 | | | 0.04 | | | $272,519.99 | | | $429,805.81 |
| 1999 | | | 0.04 | | | $283,420.79 | | | $446,998.04 |
| 2000 | | | 0.04 | | | $294,757.62 | | | $464,877.96 |
| 2001 | | | 0.04 | | | $306,547.92 | | | $483,473.08 |
| 2002 | | | 0.04 | | | $318,809.84 | | | $502,812.01 |
| 2003 | | | 0.04 | | | $331,562.24 | | | $522,924.49 |
| 2004 | | | 0.04 | | | $344,824.72 | | | $543,841.47 |
| 2005 | | | 0.04 | | | $358,617.71 | | | $565,595.12 |
| | | | | | | | | | |
| Total/PW | | | | | $36,322.18 | $358,617.71 | | | $565,595.12 |
| | | | | | | | | | |
| Subsidy | | | | | | | | | $206,977.41 |
| | | | | | | | | | |
| **Percent repaid (%)** | | | | | | | | | **63.41%** |
| **Subsidy (%)** | | | | | | | | | **36.59%** |
| = 100% less percent repaid | | | | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Contract No.** | | **16** | | | | | | | |
| **(District name)** | | **Klamath Basin Improvement District** | | | | | | | |
| Include (0 or 1) | | 1 | | | | | | | |
| DONE (0 or 1) | | 0 | $992,100.00 | | | | | | |
| Total contract years | | 40 | | | | | | | |
| | | | | | **Repayment** | | | **Cost** | |
| | | Contract | Interest | | | **PW** | | | **PW** |
| Year | | Year | Rate | | Annual | Annual | | Cost = | Cost |
| | | | | | contract | contract | | sum of all | plus interest |
| | | | | | payment | payment | | payments | (i.e., with |
| | | | | | | {with | | (no | compounding) |
| | | | | | | compounding | | compounding) | |
| | | | | | | | | | |
| 1909 | | | | | | | | | |
| 1910 | | | | | | | | | |
| 1911 | | | | | | | | | |
| 1912 | | | | | | | | | |
| 1913 | | | | | | | | | |
| 1914 | | | | | | | | | |
| 1915 | | | | | | | | | |
| 1916 | | | | | | | | | |
| 1917 | | * | | | | | | | |
| 1918 | | | | | | | | | |
| 1919 | | | | | | | | | |
| 1920 | | | | | | | | | |
| 1921 | | | | | | | | | |
| 1922 | | | | | | | | | |
| 1923 | | | | | | | | | |
| 1924 | | | | | | | | | |
| 1925 | | | | | | | | | |
| 1926 | | | | | | | | | |
| 1927 | | | | | | | | | |
| 1928 | | | | | | | | | |
| 1929 | | | | | | | | | |
| 1930 | | | | | | | | | |
| 1931 | | | | | | | | | |
| 1932 | | | | | | | | | |
| 1933 | | | | | | | | | |
| 1934 | | | | | | | | | |
| 1935 | | | | | | | | | |
| 1936 | | | | | | | | | |
| 1937 | | | | | | | | | |
| 1938 | | | | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1939 | | | | | | | | | |
| 1940 | | | | | | | | | |
| 1941 | | | | | | | | | |
| 1942 | | | | | | | | | |
| 1943 | | | | | | | | | |
| 1944 | | | | | | | | | |
| 1945 | | | | | | | | | |
| 1946 | | | | | | | | | |
| 1947 | | | | | | | | | |
| 1948 | | | | | | | | | |
| 1949 | | | | | | | | | |
| 1950 | | | | | | | | | |
| 1951 | | | | | | | | | |
| 1952 | | | | | | | | | |
| 1953 | | | | | | | | | |
| 1954 | | | | | | | | | |
| 1955 | | | | | | | | | |
| 1956 | | | | | | | | | |
| 1957 | | | | | | | | | |
| 1958 | | | | | | | | | |
| 1959 | | | | | | | | | |
| 1960 | | | | | | | | | |
| 1961 | | | | | | | | | |
| 1962 | | 1 | 0.04 | | $24,802.50 | $24,802.50 | | $992,100.00 | $992,100.00 |
| 1963 | | 2 | 0.04 | | $24,802.50 | $50,597.10 | | | $1,031,784.00 |
| 1964 | | 3 | 0.04 | | $24,802.50 | $77,423.48 | | | $1,073,055.36 |
| 1965 | | 4 | 0.04 | | $24,802.50 | $105,322.92 | | | $1,115,977.57 |
| 1966 | | 5 | 0.04 | | $24,802.50 | $134,338.34 | | | $1,160,616.68 |
| 1967 | | 6 | 0.04 | | $24,802.50 | $164,514.37 | | | $1,207,041.34 |
| 1968 | | 7 | 0.04 | | $24,802.50 | $195,897.45 | | | $1,255,323.00 |
| 1969 | | 8 | 0.04 | | $24,802.50 | $228,535.85 | | | $1,305,535.92 |
| 1970 | | 9 | 0.04 | | $24,802.50 | $262,479.78 | | | $1,357,757.35 |
| 1971 | | 10 | 0.04 | | $24,802.50 | $297,781.47 | | | $1,412,067.65 |
| 1972 | | 11 | 0.04 | | $24,802.50 | $334,495.23 | | | $1,468,550.36 |
| 1973 | | 12 | 0.04 | | $24,802.50 | $372,677.54 | | | $1,527,292.37 |
| 1974 | | 13 | 0.04 | | $24,802.50 | $412,387.14 | | | $1,588,384.06 |
| 1975 | | 14 | 0.04 | | $24,802.50 | $453,685.13 | | | $1,651,919.43 |
| 1976 | | 15 | 0.04 | | $24,802.50 | $496,635.03 | | | $1,717,996.20 |
| 1977 | | 16 | 0.04 | | $24,802.50 | $541,302.93 | | | $1,786,716.05 |
| 1978 | | 17 | 0.04 | | $24,802.50 | $587,757.55 | | | $1,858,184.69 |
| 1979 | | 18 | 0.04 | | $24,802.50 | $636,070.35 | | | $1,932,512.08 |
| 1980 | | 19 | 0.04 | | $24,802.50 | $686,315.67 | | | $2,009,812.56 |
| 1981 | | 20 | 0.04 | | $24,802.50 | $738,570.79 | | | $2,090,205.07 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1982 | | 21 | 0.04 | | $24,802.50 | $792,916.13 | | | $2,173,813.27 |
| 1983 | | 22 | 0.04 | | $24,802.50 | $849,435.27 | | | $2,260,765.80 |
| 1984 | | 23 | 0.04 | | $24,802.50 | $908,215.18 | | | $2,351,196.43 |
| 1985 | | 24 | 0.04 | | $24,802.50 | $969,346.29 | | | $2,445,244.29 |
| 1986 | | 25 | 0.04 | | $24,802.50 | $1,032,922.64 | | | $2,543,054.06 |
| 1987 | | 26 | 0.04 | | $24,802.50 | $1,099,042.05 | | | $2,644,776.22 |
| 1988 | | 27 | 0.04 | | $24,802.50 | $1,167,806.23 | | | $2,750,567.27 |
| 1989 | | 28 | 0.04 | | $24,802.50 | $1,239,320.98 | | | $2,860,589.96 |
| 1990 | | 29 | 0.04 | | $24,802.50 | $1,313,696.32 | | | $2,975,013.56 |
| 1991 | | 30 | 0.04 | | $24,802.50 | $1,391,046.67 | | | $3,094,014.11 |
| 1992 | | 31 | 0.04 | | $24,802.50 | $1,471,491.04 | | | $3,217,774.67 |
| 1993 | | 32 | 0.04 | | $24,802.50 | $1,555,153.18 | | | $3,346,485.66 |
| 1994 | | 33 | 0.04 | | $24,802.50 | $1,642,161.80 | | | $3,480,345.08 |
| 1995 | | 34 | 0.04 | | $24,802.50 | $1,732,650.78 | | | $3,619,558.89 |
| 1996 | | 35 | 0.04 | | $24,802.50 | $1,826,759.31 | | | $3,764,341.24 |
| 1997 | | 36 | 0.04 | | $24,802.50 | $1,924,632.18 | | | $3,914,914.89 |
| 1998 | | 37 | 0.04 | | $24,802.50 | $2,026,419.97 | | | $4,071,511.49 |
| 1999 | | 38 | 0.04 | | $24,802.50 | $2,132,279.27 | | | $4,234,371.95 |
| 2000 | | 39 | 0.04 | | $24,802.50 | $2,242,372.94 | | | $4,403,746.82 |
| 2001 | | 40 | 0.04 | | $24,802.50 | $2,356,870.35 | | | $4,579,896.70 |
| 2002 | | | 0.04 | | | $2,451,145.17 | | | $4,763,092.56 |
| 2003 | | | 0.04 | | | $2,549,190.97 | | | $4,953,616.27 |
| 2004 | | | 0.04 | | | $2,651,158.61 | | | $5,151,760.92 |
| 2005 | | | 0.04 | | | $2,757,204.96 | | | $5,357,831.36 |
| | | | | | | | | | |
| Total/PW | | | | | $992,100.00 | $2,757,204.96 | | | $5,357,831.36 |
| | | | | | | | | | |
| Subsidy | | | | | | | | | $2,600,626.40 |
| | | | | | | | | | |
| **Percent repaid (%)** | | | | | | | | | **51.46%** |
| **Subsidy (%)** | | | | | | | | | **48.54%** |
| = 100% less percent repaid | | | | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Contract No.** | | **17** | | | | | | | |
| **(District name** | | **Klamath Drainage District** | | | | | | | |
| Include (0 or 1 | | 1 | | | | | | | |
| DONE (0 or 1) | | 1 | | | | | | | |
| Total contract | | 15 | | | | | | | |
| | | | | | **Repayment** | | | **Cost** | |
| | | Contract | Interest | | | **PW** | | | **PW** |
| Year | | Year | Rate | | Annual | Annual | | Cost = | Cost |
| | | | | | contract | contract | | sum of all | plus interest |
| | | | | | payment | payment | | payments | (i.e., with |
| | | | | | | {with | | (no | compounding) |
| | | | | | | compounding | | compounding) | |
| | | | | | | | | | |
| 1909 | | | | | | $0.00 | | | $0.00 |
| 1910 | | | | | | $0.00 | | | $0.00 |
| 1911 | | | | | | $0.00 | | | $0.00 |
| 1912 | | | | | | $0.00 | | | $0.00 |
| 1913 | | | | | | $0.00 | | | $0.00 |
| 1914 | | | | | | $0.00 | | | $0.00 |
| 1915 | | | | | | $0.00 | | | $0.00 |
| 1916 | | | | | | $0.00 | | | $0.00 |
| 1917 | | 1 | 0.04 | | $6,999.28 | $6,999.28 | | $104,989.15 | $104,989.15 |
| 1918 | | 2 | 0.04 | | $6,999.28 | $14,278.52 | | | $109,188.72 |
| 1919 | | 3 | 0.04 | | $6,999.28 | $21,848.94 | | | $113,556.26 |
| 1920 | | 4 | 0.04 | | $6,999.28 | $29,722.18 | | | $118,098.52 |
| 1921 | | 5 | 0.04 | | $6,999.28 | $37,910.34 | | | $122,822.46 |
| 1922 | | 6 | 0.04 | | $6,999.28 | $46,426.03 | | | $127,735.35 |
| 1923 | | 7 | 0.04 | | $6,999.28 | $55,282.35 | | | $132,844.77 |
| 1924 | | 8 | 0.04 | | $6,999.28 | $64,492.92 | | | $138,158.56 |
| 1925 | | 9 | 0.04 | | $6,999.28 | $74,071.91 | | | $143,684.90 |
| 1926 | | 10 | 0.04 | | $6,999.28 | $84,034.07 | | | $149,432.30 |
| 1927 | | 11 | 0.04 | | $6,999.28 | $94,394.70 | | | $155,409.59 |
| 1928 | | 12 | 0.04 | | $6,999.28 | $105,169.77 | | | $161,625.97 |
| 1929 | | 13 | 0.04 | | $6,999.28 | $116,375.84 | | | $168,091.01 |
| 1930 | | 14 | 0.04 | | $6,999.28 | $128,030.15 | | | $174,814.65 |
| 1931 | | 15 | 0.04 | | $6,999.28 | $140,150.63 | | | $181,807.24 |
| 1932 | | | 0.04 | | | $145,756.65 | | | $189,079.53 |
| 1933 | | | 0.04 | | | $151,586.92 | | | $196,642.71 |
| 1934 | | | 0.04 | | | $157,650.40 | | | $204,508.42 |
| 1935 | | | 0.04 | | | $163,956.41 | | | $212,688.75 |
| 1936 | | | 0.04 | | | $170,514.67 | | | $221,196.30 |
| 1937 | | | 0.04 | | | $177,335.26 | | | $230,044.16 |
| 1938 | | | 0.04 | | | $184,428.67 | | | $239,245.92 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1939 | | | 0.04 | | | $191,805.81 | | | $248,815.76 |
| 1940 | | | 0.04 | | | $199,478.05 | | | $258,768.39 |
| 1941 | | | 0.04 | | | $207,457.17 | | | $269,119.13 |
| 1942 | | | 0.04 | | | $215,755.46 | | | $279,883.89 |
| 1943 | | | 0.04 | | | $224,385.67 | | | $291,079.25 |
| 1944 | | | 0.04 | | | $233,361.10 | | | $302,722.42 |
| 1945 | | | 0.04 | | | $242,695.54 | | | $314,831.31 |
| 1946 | | | 0.04 | | | $252,403.37 | | | $327,424.57 |
| 1947 | | | 0.04 | | | $262,499.50 | | | $340,521.55 |
| 1948 | | | 0.04 | | | $272,999.48 | | | $354,142.41 |
| 1949 | | | 0.04 | | | $283,919.46 | | | $368,308.11 |
| 1950 | | | 0.04 | | | $295,276.24 | | | $383,040.43 |
| 1951 | | | 0.04 | | | $307,087.29 | | | $398,362.05 |
| 1952 | | | 0.04 | | | $319,370.78 | | | $414,296.53 |
| 1953 | | | 0.04 | | | $332,145.61 | | | $430,868.39 |
| 1954 | | | 0.04 | | | $345,431.44 | | | $448,103.13 |
| 1955 | | | 0.04 | | | $359,248.69 | | | $466,027.25 |
| 1956 | | | 0.04 | | | $373,618.64 | | | $484,668.34 |
| 1957 | | | 0.04 | | | $388,563.39 | | | $504,055.07 |
| 1958 | | | 0.04 | | | $404,105.92 | | | $524,217.28 |
| 1959 | | | 0.04 | | | $420,270.16 | | | $545,185.97 |
| 1960 | | | 0.04 | | | $437,080.96 | | | $566,993.41 |
| 1961 | | | 0.04 | | | $454,564.20 | | | $589,673.14 |
| 1962 | | | 0.04 | | | $472,746.77 | | | $613,260.07 |
| 1963 | | | 0.04 | | | $491,656.64 | | | $637,790.47 |
| 1964 | | | 0.04 | | | $511,322.91 | | | $663,302.09 |
| 1965 | | | 0.04 | | | $531,775.82 | | | $689,834.18 |
| 1966 | | | 0.04 | | | $553,046.86 | | | $717,427.54 |
| 1967 | | | 0.04 | | | $575,168.73 | | | $746,124.64 |
| 1968 | | | 0.04 | | | $598,175.48 | | | $775,969.63 |
| 1969 | | | 0.04 | | | $622,102.50 | | | $807,008.41 |
| 1970 | | | 0.04 | | | $646,986.60 | | | $839,288.75 |
| 1971 | | | 0.04 | | | $672,866.06 | | | $872,860.30 |
| 1972 | | | 0.04 | | | $699,780.71 | | | $907,774.71 |
| 1973 | | | 0.04 | | | $727,771.94 | | | $944,085.70 |
| 1974 | | | 0.04 | | | $756,882.81 | | | $981,849.13 |
| 1975 | | | 0.04 | | | $787,158.13 | | | $1,021,123.10 |
| 1976 | | | 0.04 | | | $818,644.45 | | | $1,061,968.02 |
| 1977 | | | 0.04 | | | $851,390.23 | | | $1,104,446.74 |
| 1978 | | | 0.04 | | | $885,445.84 | | | $1,148,624.61 |
| 1979 | | | 0.04 | | | $920,863.67 | | | $1,194,569.59 |
| 1980 | | | 0.04 | | | $957,698.22 | | | $1,242,352.38 |
| 1981 | | | 0.04 | | | $996,006.15 | | | $1,292,046.47 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1982 | | | 0.04 | | | $1,035,846.39 | | | $1,343,728.33 |
| 1983 | | | 0.04 | | | $1,077,280.25 | | | $1,397,477.46 |
| 1984 | | | 0.04 | | | $1,120,371.46 | | | $1,453,376.56 |
| 1985 | | | 0.04 | | | $1,165,186.32 | | | $1,511,511.63 |
| 1986 | | | 0.04 | | | $1,211,793.77 | | | $1,571,972.09 |
| 1987 | | | 0.04 | | | $1,260,265.52 | | | $1,634,850.97 |
| 1988 | | | 0.04 | | | $1,310,676.14 | | | $1,700,245.01 |
| 1989 | | | 0.04 | | | $1,363,103.19 | | | $1,768,254.81 |
| 1990 | | | 0.04 | | | $1,417,627.31 | | | $1,838,985.01 |
| 1991 | | | 0.04 | | | $1,474,332.41 | | | $1,912,544.41 |
| 1992 | | | 0.04 | | | $1,533,305.70 | | | $1,989,046.18 |
| 1993 | | | 0.04 | | | $1,594,637.93 | | | $2,068,608.03 |
| 1994 | | | 0.04 | | | $1,658,423.45 | | | $2,151,352.35 |
| 1995 | | | 0.04 | | | $1,724,760.39 | | | $2,237,406.45 |
| 1996 | | | 0.04 | | | $1,793,750.80 | | | $2,326,902.70 |
| 1997 | | | 0.04 | | | $1,865,500.83 | | | $2,419,978.81 |
| 1998 | | | 0.04 | | | $1,940,120.87 | | | $2,516,777.96 |
| 1999 | | | 0.04 | | | $2,017,725.70 | | | $2,617,449.08 |
| 2000 | | | 0.04 | | | $2,098,434.73 | | | $2,722,147.05 |
| 2001 | | | 0.04 | | | $2,182,372.12 | | | $2,831,032.93 |
| 2002 | | | 0.04 | | | $2,269,667.00 | | | $2,944,274.25 |
| 2003 | | | 0.04 | | | $2,360,453.68 | | | $3,062,045.22 |
| 2004 | | | 0.04 | | | $2,454,871.83 | | | $3,184,527.02 |
| 2005 | | | 0.04 | | | $2,553,066.70 | | | $3,311,908.10 |
| | | | | | | | | | |
| Total/PW | | | | | $104,989.15 | $2,553,066.70 | | | $3,311,908.10 |
| | | | | | | | | | |
| Subsidy | | | | | | | | | $758,841.40 |
| | | | | | | | | | |
| **Percent repaid (%)** | | | | | | | | | **77.09%** |
| **Subsidy (%)** | | | | | | | | | **22.91%** |
| = 100% less percent repaid | | | | | | | | | |

| Contract No. | | 18 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| (District nam | | Klamath Drainage District | | | | | | | |
| Include (0 or 1 | | 1 | | | | | | | |
| DONE (0 or 1 | | 0 | | | | | | | |
| Total contract | | 10 | | | | | | | |
| | | | | | **Repayment** | | | **Cost** | |
| | | Contract | Interest | | | **PW** | | | **PW** |
| Year | | Year | Rate | | Annual contract payment | Annual contract payment {with compounding | | Cost = sum of all payments (no compounding) | Cost plus interest (i.e., with compounding) |
| 1909 | | | | | | $0.00 | | | $0.00 |
| 1910 | | | | | | $0.00 | | | $0.00 |
| 1911 | | | | | | $0.00 | | | $0.00 |
| 1912 | | | | | | $0.00 | | | $0.00 |
| 1913 | | | | | | $0.00 | | | $0.00 |
| 1914 | | | | | | $0.00 | | | $0.00 |
| 1915 | | | | | | $0.00 | | | $0.00 |
| 1916 | | | | | | $0.00 | | | $0.00 |
| 1917 | | | | | | $0.00 | | | $0.00 |
| 1918 | | | | | | $0.00 | | | $0.00 |
| 1919 | | | | | | $0.00 | | | $0.00 |
| 1920 | | | | | | $0.00 | | | $0.00 |
| 1921 | | 1 | 0.04 | | $2,750.00 | $2,750.00 | | $27,500.00 | $27,500.00 |
| 1922 | | 2 | 0.04 | | $2,750.00 | $5,610.00 | | | $28,600.00 |
| 1923 | | 3 | 0.04 | | $2,750.00 | $8,584.40 | | | $29,744.00 |
| 1924 | | 4 | 0.04 | | $2,750.00 | $11,677.78 | | | $30,933.76 |
| 1925 | | 5 | 0.04 | | $2,750.00 | $14,894.89 | | | $32,171.11 |
| 1926 | | 6 | 0.04 | | $2,750.00 | $18,240.68 | | | $33,457.95 |
| 1927 | | 7 | 0.04 | | $2,750.00 | $21,720.31 | | | $34,796.27 |
| 1928 | | 8 | 0.04 | | $2,750.00 | $25,339.12 | | | $36,188.12 |
| 1929 | | 9 | 0.04 | | $2,750.00 | $29,102.69 | | | $37,635.65 |
| 1930 | | 10 | 0.04 | | $2,750.00 | $33,016.79 | | | $39,141.07 |
| 1931 | | | 0.04 | | | $34,337.47 | | | $40,706.72 |
| 1932 | | | 0.04 | | | $35,710.97 | | | $42,334.99 |
| 1933 | | | 0.04 | | | $37,139.40 | | | $44,028.39 |
| 1934 | | | 0.04 | | | $38,624.98 | | | $45,789.52 |
| 1935 | | | 0.04 | | | $40,169.98 | | | $47,621.10 |
| 1936 | | | 0.04 | | | $41,776.78 | | | $49,525.95 |
| 1937 | | | 0.04 | | | $43,447.85 | | | $51,506.98 |
| 1938 | | | 0.04 | | | $45,185.76 | | | $53,567.26 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1939 | | | 0.04 | | | $46,993.19 | | | $55,709.95 |
| 1940 | | | 0.04 | | | $48,872.92 | | | $57,938.35 |
| 1941 | | | 0.04 | | | $50,827.84 | | | $60,255.89 |
| 1942 | | | 0.04 | | | $52,860.95 | | | $62,666.12 |
| 1943 | | | 0.04 | | | $54,975.39 | | | $65,172.77 |
| 1944 | | | 0.04 | | | $57,174.41 | | | $67,779.68 |
| 1945 | | | 0.04 | | | $59,461.38 | | | $70,490.86 |
| 1946 | | | 0.04 | | | $61,839.84 | | | $73,310.50 |
| 1947 | | | 0.04 | | | $64,313.43 | | | $76,242.92 |
| 1948 | | | 0.04 | | | $66,885.97 | | | $79,292.64 |
| 1949 | | | 0.04 | | | $69,561.41 | | | $82,464.34 |
| 1950 | | | 0.04 | | | $72,343.86 | | | $85,762.91 |
| 1951 | | | 0.04 | | | $75,237.62 | | | $89,193.43 |
| 1952 | | | 0.04 | | | $78,247.12 | | | $92,761.17 |
| 1953 | | | 0.04 | | | $81,377.01 | | | $96,471.62 |
| 1954 | | | 0.04 | | | $84,632.09 | | | $100,330.48 |
| 1955 | | | 0.04 | | | $88,017.37 | | | $104,343.70 |
| 1956 | | | 0.04 | | | $91,538.07 | | | $108,517.45 |
| 1957 | | | 0.04 | | | $95,199.59 | | | $112,858.15 |
| 1958 | | | 0.04 | | | $99,007.57 | | | $117,372.47 |
| 1959 | | | 0.04 | | | $102,967.87 | | | $122,067.37 |
| 1960 | | | 0.04 | | | $107,086.59 | | | $126,950.06 |
| 1961 | | | 0.04 | | | $111,370.05 | | | $132,028.07 |
| 1962 | | | 0.04 | | | $115,824.86 | | | $137,309.19 |
| 1963 | | | 0.04 | | | $120,457.85 | | | $142,801.56 |
| 1964 | | | 0.04 | | | $125,276.16 | | | $148,513.62 |
| 1965 | | | 0.04 | | | $130,287.21 | | | $154,454.16 |
| 1966 | | | 0.04 | | | $135,498.70 | | | $160,632.33 |
| 1967 | | | 0.04 | | | $140,918.65 | | | $167,057.62 |
| 1968 | | | 0.04 | | | $146,555.39 | | | $173,739.93 |
| 1969 | | | 0.04 | | | $152,417.61 | | | $180,689.53 |
| 1970 | | | 0.04 | | | $158,514.31 | | | $187,917.11 |
| 1971 | | | 0.04 | | | $164,854.88 | | | $195,433.79 |
| 1972 | | | 0.04 | | | $171,449.08 | | | $203,251.14 |
| 1973 | | | 0.04 | | | $178,307.04 | | | $211,381.19 |
| 1974 | | | 0.04 | | | $185,439.32 | | | $219,836.44 |
| 1975 | | | 0.04 | | | $192,856.90 | | | $228,629.89 |
| 1976 | | | 0.04 | | | $200,571.17 | | | $237,775.09 |
| 1977 | | | 0.04 | | | $208,594.02 | | | $247,286.09 |
| 1978 | | | 0.04 | | | $216,937.78 | | | $257,177.54 |
| 1979 | | | 0.04 | | | $225,615.29 | | | $267,464.64 |
| 1980 | | | 0.04 | | | $234,639.90 | | | $278,163.22 |
| 1981 | | | 0.04 | | | $244,025.50 | | | $289,289.75 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1982 | | | 0.04 | | | $253,786.52 | | | $300,861.34 |
| 1983 | | | 0.04 | | | $263,937.98 | | | $312,895.80 |
| 1984 | | | 0.04 | | | $274,495.50 | | | $325,411.63 |
| 1985 | | | 0.04 | | | $285,475.32 | | | $338,428.09 |
| 1986 | | | 0.04 | | | $296,894.33 | | | $351,965.22 |
| 1987 | | | 0.04 | | | $308,770.11 | | | $366,043.83 |
| 1988 | | | 0.04 | | | $321,120.91 | | | $380,685.58 |
| 1989 | | | 0.04 | | | $333,965.75 | | | $395,913.00 |
| 1990 | | | 0.04 | | | $347,324.38 | | | $411,749.52 |
| 1991 | | | 0.04 | | | $361,217.35 | | | $428,219.50 |
| 1992 | | | 0.04 | | | $375,666.05 | | | $445,348.28 |
| 1993 | | | 0.04 | | | $390,692.69 | | | $463,162.22 |
| 1994 | | | 0.04 | | | $406,320.40 | | | $481,688.70 |
| 1995 | | | 0.04 | | | $422,573.21 | | | $500,956.25 |
| 1996 | | | 0.04 | | | $439,476.14 | | | $520,994.50 |
| 1997 | | | 0.04 | | | $457,055.19 | | | $541,834.28 |
| 1998 | | | 0.04 | | | $475,337.39 | | | $563,507.65 |
| 1999 | | | 0.04 | | | $494,350.89 | | | $586,047.96 |
| 2000 | | | 0.04 | | | $514,124.92 | | | $609,489.88 |
| 2001 | | | 0.04 | | | $534,689.92 | | | $633,869.47 |
| 2002 | | | 0.04 | | | $556,077.52 | | | $659,224.25 |
| 2003 | | | 0.04 | | | $578,320.62 | | | $685,593.22 |
| 2004 | | | 0.04 | | | $601,453.44 | | | $713,016.95 |
| 2005 | | | 0.04 | | | $625,511.58 | | | $741,537.63 |
| | | | | | | | | | |
| Total/PW | | | | | $27,500.00 | $625,511.58 | | | $741,537.63 |
| | | | | | | | | | |
| Subsidy | | | | | | | | | $116,026.05 |
| | | | | | | | | | |
| **Percent repaid (%)** | | | | | | | | | **84.35%** |
| **Subsidy (%)** | | | | | | | | | **15.65%** |
| = 100% less percent repaid | | | | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Contract No.** | | **19** | | | | | | | |
| **(District name)** | | **Klamath Drainage District** | | | | | | | |
| Include (0 or 1) | | 1 | | | | | | | |
| DONE (0 or 1) | | 0 | | | | | | | |
| Total contract years | | 25 | | | | | | | |
| | | | | | **Repayment** | | | **Cost** | |
| | | Contract | Interest | | | **PW** | | | **PW** |
| Year | | Year | Rate | | Annual | Annual | | Cost = | Cost |
| | | | | | contract | contract | | sum of all | plus interest |
| | | | | | payment | payment | | payments | (i.e., with |
| | | | | | | {with | | (no | compounding) |
| | | | | | | compounding | | compounding) | |
| 1909 | | | | | | | | | |
| 1910 | | | | | | | | | |
| 1911 | | | | | | | | | |
| 1912 | | | | | | | | | |
| 1913 | | | | | | | | | |
| 1914 | | | | | | | | | |
| 1915 | | | | | | | | | |
| 1916 | | | | | | | | | |
| 1917 | | | | | | | | | |
| 1918 | | | | | | | | | |
| 1919 | | | | | | | | | |
| 1920 | | | | | | | | | |
| 1921 | | | | | | | | | |
| 1922 | | | | | | | | | |
| 1923 | | | | | | | | | |
| 1924 | | | | | | | | | |
| 1925 | | | | | | | | | |
| 1926 | | | | | | | | | |
| 1927 | | | | | | | | | |
| 1928 | | | | | | | | | |
| 1929 | | 1 | 0.04 | | $462.60 | $462.60 | | $11,565.10 | $11,565.10 |
| 1930 | | 2 | 0.04 | | $462.60 | $943.71 | | | $12,027.70 |
| 1931 | | 3 | 0.04 | | $462.60 | $1,444.06 | | | $12,508.81 |
| 1932 | | 4 | 0.04 | | $462.60 | $1,964.43 | | | $13,009.16 |
| 1933 | | 5 | 0.04 | | $462.60 | $2,505.61 | | | $13,529.53 |
| 1934 | | 6 | 0.04 | | $462.60 | $3,068.44 | | | $14,070.71 |
| 1935 | | 7 | 0.04 | | $462.60 | $3,653.78 | | | $14,633.54 |
| 1936 | | 8 | 0.04 | | $462.60 | $4,262.54 | | | $15,218.88 |
| 1937 | | 9 | 0.04 | | $462.60 | $4,895.64 | | | $15,827.64 |
| 1938 | | 10 | 0.04 | | $462.60 | $5,554.07 | | | $16,460.74 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1939 | | 11 | 0.04 | | $462.60 | $6,238.84 | | | $17,119.17 |
| 1940 | | 12 | 0.04 | | $462.60 | $6,951.00 | | | $17,803.94 |
| 1941 | | 13 | 0.04 | | $462.60 | $7,691.64 | | | $18,516.10 |
| 1942 | | 14 | 0.04 | | $462.60 | $8,461.91 | | | $19,256.74 |
| 1943 | | 15 | 0.04 | | $462.60 | $9,262.99 | | | $20,027.01 |
| 1944 | | 16 | 0.04 | | $462.60 | $10,096.12 | | | $20,828.09 |
| 1945 | | 17 | 0.04 | | $462.60 | $10,962.56 | | | $21,661.22 |
| 1946 | | 18 | 0.04 | | $462.60 | $11,863.67 | | | $22,527.66 |
| 1947 | | 19 | 0.04 | | $462.60 | $12,800.82 | | | $23,428.77 |
| 1948 | | 20 | 0.04 | | $462.60 | $13,775.46 | | | $24,365.92 |
| 1949 | | 21 | 0.04 | | $462.60 | $14,789.08 | | | $25,340.56 |
| 1950 | | 22 | 0.04 | | $462.60 | $15,843.25 | | | $26,354.18 |
| 1951 | | 23 | 0.04 | | $462.60 | $16,939.58 | | | $27,408.35 |
| 1952 | | 24 | 0.04 | | $462.60 | $18,079.77 | | | $28,504.68 |
| 1953 | | 25 | 0.04 | | $462.60 | $19,265.56 | | | $29,644.87 |
| 1954 | | | 0.04 | | | $20,036.19 | | | $30,830.66 |
| 1955 | | | 0.04 | | | $20,837.63 | | | $32,063.89 |
| 1956 | | | 0.04 | | | $21,671.14 | | | $33,346.45 |
| 1957 | | | 0.04 | | | $22,537.98 | | | $34,680.30 |
| 1958 | | | 0.04 | | | $23,439.50 | | | $36,067.52 |
| 1959 | | | 0.04 | | | $24,377.08 | | | $37,510.22 |
| 1960 | | | 0.04 | | | $25,352.17 | | | $39,010.63 |
| 1961 | | | 0.04 | | | $26,366.25 | | | $40,571.05 |
| 1962 | | | 0.04 | | | $27,420.90 | | | $42,193.89 |
| 1963 | | | 0.04 | | | $28,517.74 | | | $43,881.65 |
| 1964 | | | 0.04 | | | $29,658.45 | | | $45,636.91 |
| 1965 | | | 0.04 | | | $30,844.79 | | | $47,462.39 |
| 1966 | | | 0.04 | | | $32,078.58 | | | $49,360.89 |
| 1967 | | | 0.04 | | | $33,361.72 | | | $51,335.32 |
| 1968 | | | 0.04 | | | $34,696.19 | | | $53,388.73 |
| 1969 | | | 0.04 | | | $36,084.04 | | | $55,524.28 |
| 1970 | | | 0.04 | | | $37,527.40 | | | $57,745.26 |
| 1971 | | | 0.04 | | | $39,028.50 | | | $60,055.07 |
| 1972 | | | 0.04 | | | $40,589.64 | | | $62,457.27 |
| 1973 | | | 0.04 | | | $42,213.22 | | | $64,955.56 |
| 1974 | | | 0.04 | | | $43,901.75 | | | $67,553.78 |
| 1975 | | | 0.04 | | | $45,657.82 | | | $70,255.93 |
| 1976 | | | 0.04 | | | $47,484.13 | | | $73,066.17 |
| 1977 | | | 0.04 | | | $49,383.50 | | | $75,988.82 |
| 1978 | | | 0.04 | | | $51,358.84 | | | $79,028.37 |
| 1979 | | | 0.04 | | | $53,413.19 | | | $82,189.50 |
| 1980 | | | 0.04 | | | $55,549.72 | | | $85,477.08 |
| 1981 | | | 0.04 | | | $57,771.71 | | | $88,896.17 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1982 | | | 0.04 | | | $60,082.58 | | | $92,452.01 |
| 1983 | | | 0.04 | | | $62,485.88 | | | $96,150.09 |
| 1984 | | | 0.04 | | | $64,985.32 | | | $99,996.10 |
| 1985 | | | 0.04 | | | $67,584.73 | | | $103,995.94 |
| 1986 | | | 0.04 | | | $70,288.12 | | | $108,155.78 |
| 1987 | | | 0.04 | | | $73,099.64 | | | $112,482.01 |
| 1988 | | | 0.04 | | | $76,023.63 | | | $116,981.29 |
| 1989 | | | 0.04 | | | $79,064.57 | | | $121,660.54 |
| 1990 | | | 0.04 | | | $82,227.16 | | | $126,526.96 |
| 1991 | | | 0.04 | | | $85,516.24 | | | $131,588.04 |
| 1992 | | | 0.04 | | | $88,936.89 | | | $136,851.56 |
| 1993 | | | 0.04 | | | $92,494.37 | | | $142,325.63 |
| 1994 | | | 0.04 | | | $96,194.14 | | | $148,018.65 |
| 1995 | | | 0.04 | | | $100,041.91 | | | $153,939.40 |
| 1996 | | | 0.04 | | | $104,043.59 | | | $160,096.97 |
| 1997 | | | 0.04 | | | $108,205.33 | | | $166,500.85 |
| 1998 | | | 0.04 | | | $112,533.54 | | | $173,160.89 |
| 1999 | | | 0.04 | | | $117,034.88 | | | $180,087.32 |
| 2000 | | | 0.04 | | | $121,716.28 | | | $187,290.82 |
| 2001 | | | 0.04 | | | $126,584.93 | | | $194,782.45 |
| 2002 | | | 0.04 | | | $131,648.33 | | | $202,573.75 |
| 2003 | | | 0.04 | | | $136,914.26 | | | $210,676.70 |
| 2004 | | | 0.04 | | | $142,390.83 | | | $219,103.76 |
| 2005 | | | 0.04 | | | $148,086.46 | | | $227,867.92 |
| | | | | | | | | | |
| Total/PW | | | | | $11,565.10 | $148,086.46 | | | $227,867.92 |
| | | | | | | | | | |
| Subsidy | | | | | | | | | $79,781.45 |
| | | | | | | | | | |
| **Percent repaid (%)** | | | | | | | | | **64.99%** |
| **Subsidy (%)** | | | | | | | | | **35.01%** |
| = 100% less percent repaid | | | | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Contract No.** | | **21** | | | | | | | |
| **(District name)** | | **Klamath Drainage District** | | | | | | | |
| Include (0 or 1) | | 1 | | | | | | | |
| DONE (0 or 1) | | 0 | | | | | | | |
| Total contract years | | 10.5 | | | | | | | |
| | | | | | **Repayment** | | | **Cost** | |
| | | Contract | Interest | | | **PW** | | | **PW** |
| Year | | Year | Rate | | Annual contract payment | Annual contract payment {with compounding | | Cost = sum of all payments (no compounding) | Cost plus interest (i.e., with compounding) |
| 1909 | | | | | | | | | |
| 1910 | | | | | | | | | |
| 1911 | | | | | | | | | |
| 1912 | | | | | | | | | |
| 1913 | | | | | | | | | |
| 1914 | | | | | | | | | |
| 1915 | | | | | | | | | |
| 1916 | | | | | | | | | |
| 1917 | | | | | | | | | |
| 1918 | | | | | | | | | |
| 1919 | | | | | | | | | |
| 1920 | | | | | | | | | |
| 1921 | | | | | | | | | |
| 1922 | | | | | | | | | |
| 1923 | | | | | | | | | |
| 1924 | | | | | | | | | |
| 1925 | | | | | | | | | |
| 1926 | | | | | | | | | |
| 1927 | | | | | | | | | |
| 1928 | | | | | | | | | |
| 1929 | | 1 | 0.04 | | $2,740.34 | $2,740.34 | | $28,773.53 | $28,773.53 |
| 1930 | | 2 | 0.04 | | $2,740.34 | $5,590.29 | | | $29,924.47 |
| 1931 | | 3 | 0.04 | | $2,740.34 | $8,554.23 | | | $31,121.45 |
| 1932 | | 4 | 0.04 | | $2,740.34 | $11,636.74 | | | $32,366.31 |
| 1933 | | 5 | 0.04 | | $2,740.34 | $14,842.54 | | | $33,660.96 |
| 1934 | | 6 | 0.04 | | $2,740.34 | $18,176.58 | | | $35,007.40 |
| 1935 | | 7 | 0.04 | | $2,740.34 | $21,643.98 | | | $36,407.69 |
| 1936 | | 8 | 0.04 | | $2,740.34 | $25,250.08 | | | $37,864.00 |
| 1937 | | 9 | 0.04 | | $2,740.34 | $29,000.42 | | | $39,378.56 |
| 1938 | | 10 | 0.04 | | $2,740.34 | $32,900.77 | | | $40,953.71 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1939 | | | 0.04 | | $1,370.17 | $35,586.97 | | | $42,591.85 |
| 1940 | | | 0.04 | | | $37,010.45 | | | $44,295.53 |
| 1941 | | | 0.04 | | | $38,490.87 | | | $46,067.35 |
| 1942 | | | 0.04 | | | $40,030.50 | | | $47,910.04 |
| 1943 | | | 0.04 | | | $41,631.72 | | | $49,826.44 |
| 1944 | | | 0.04 | | | $43,296.99 | | | $51,819.50 |
| 1945 | | | 0.04 | | | $45,028.87 | | | $53,892.28 |
| 1946 | | | 0.04 | | | $46,830.02 | | | $56,047.97 |
| 1947 | | | 0.04 | | | $48,703.22 | | | $58,289.89 |
| 1948 | | | 0.04 | | | $50,651.35 | | | $60,621.49 |
| 1949 | | | 0.04 | | | $52,677.41 | | | $63,046.35 |
| 1950 | | | 0.04 | | | $54,784.50 | | | $65,568.20 |
| 1951 | | | 0.04 | | | $56,975.88 | | | $68,190.93 |
| 1952 | | | 0.04 | | | $59,254.92 | | | $70,918.57 |
| 1953 | | | 0.04 | | | $61,625.12 | | | $73,755.31 |
| 1954 | | | 0.04 | | | $64,090.12 | | | $76,705.52 |
| 1955 | | | 0.04 | | | $66,653.73 | | | $79,773.74 |
| 1956 | | | 0.04 | | | $69,319.87 | | | $82,964.69 |
| 1957 | | | 0.04 | | | $72,092.67 | | | $86,283.28 |
| 1958 | | | 0.04 | | | $74,976.38 | | | $89,734.61 |
| 1959 | | | 0.04 | | | $77,975.43 | | | $93,324.00 |
| 1960 | | | 0.04 | | | $81,094.45 | | | $97,056.96 |
| 1961 | | | 0.04 | | | $84,338.23 | | | $100,939.23 |
| 1962 | | | 0.04 | | | $87,711.76 | | | $104,976.80 |
| 1963 | | | 0.04 | | | $91,220.23 | | | $109,175.88 |
| 1964 | | | 0.04 | | | $94,869.03 | | | $113,542.91 |
| 1965 | | | 0.04 | | | $98,663.80 | | | $118,084.63 |
| 1966 | | | 0.04 | | | $102,610.35 | | | $122,808.01 |
| 1967 | | | 0.04 | | | $106,714.76 | | | $127,720.33 |
| 1968 | | | 0.04 | | | $110,983.35 | | | $132,829.15 |
| 1969 | | | 0.04 | | | $115,422.69 | | | $138,142.31 |
| 1970 | | | 0.04 | | | $120,039.59 | | | $143,668.00 |
| 1971 | | | 0.04 | | | $124,841.18 | | | $149,414.72 |
| 1972 | | | 0.04 | | | $129,834.82 | | | $155,391.31 |
| 1973 | | | 0.04 | | | $135,028.22 | | | $161,606.97 |
| 1974 | | | 0.04 | | | $140,429.35 | | | $168,071.24 |
| 1975 | | | 0.04 | | | $146,046.52 | | | $174,794.09 |
| 1976 | | | 0.04 | | | $151,888.38 | | | $181,785.86 |
| 1977 | | | 0.04 | | | $157,963.92 | | | $189,057.29 |
| 1978 | | | 0.04 | | | $164,282.47 | | | $196,619.58 |
| 1979 | | | 0.04 | | | $170,853.77 | | | $204,484.37 |
| 1980 | | | 0.04 | | | $177,687.92 | | | $212,663.74 |
| 1981 | | | 0.04 | | | $184,795.44 | | | $221,170.29 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1982 | | | 0.04 | | | $192,187.26 | | | $230,017.10 |
| 1983 | | | 0.04 | | | $199,874.75 | | | $239,217.79 |
| 1984 | | | 0.04 | | | $207,869.74 | | | $248,786.50 |
| 1985 | | | 0.04 | | | $216,184.53 | | | $258,737.96 |
| 1986 | | | 0.04 | | | $224,831.91 | | | $269,087.48 |
| 1987 | | | 0.04 | | | $233,825.18 | | | $279,850.98 |
| 1988 | | | 0.04 | | | $243,178.19 | | | $291,045.01 |
| 1989 | | | 0.04 | | | $252,905.32 | | | $302,686.81 |
| 1990 | | | 0.04 | | | $263,021.53 | | | $314,794.29 |
| 1991 | | | 0.04 | | | $273,542.39 | | | $327,386.06 |
| 1992 | | | 0.04 | | | $284,484.09 | | | $340,481.50 |
| 1993 | | | 0.04 | | | $295,863.45 | | | $354,100.76 |
| 1994 | | | 0.04 | | | $307,697.99 | | | $368,264.79 |
| 1995 | | | 0.04 | | | $320,005.91 | | | $382,995.38 |
| 1996 | | | 0.04 | | | $332,806.15 | | | $398,315.20 |
| 1997 | | | 0.04 | | | $346,118.39 | | | $414,247.81 |
| 1998 | | | 0.04 | | | $359,963.13 | | | $430,817.72 |
| 1999 | | | 0.04 | | | $374,361.65 | | | $448,050.43 |
| 2000 | | | 0.04 | | | $389,336.12 | | | $465,972.44 |
| 2001 | | | 0.04 | | | $404,909.56 | | | $484,611.34 |
| 2002 | | | 0.04 | | | $421,105.95 | | | $503,995.80 |
| 2003 | | | 0.04 | | | $437,950.18 | | | $524,155.63 |
| 2004 | | | 0.04 | | | $455,468.19 | | | $545,121.85 |
| 2005 | | | 0.04 | | | $473,686.92 | | | $566,926.73 |
| | | | | | | | | | |
| Total/PW | | | | | $28,773.53 | $473,686.92 | | | $566,926.73 |
| | | | | | | | | | |
| Subsidy | | | | | | | | | $93,239.81 |
| | | | | | | | | | |
| **Percent repaid (%)** | | | | | | | | | **83.55%** |
| **Subsidy (%)** | | | | | | | | | **16.45%** |
| = 100% less percent repaid | | | | | | | | | |

| Contract No. | | 25 | | | | | | | * |
|---|---|---|---|---|---|---|---|---|---|
| (District nam | Klamath Irrigation District | | | | | | | | |
| Include (0 or 1 | | 1 | | | | | | | |
| DONE (0 or 1) | | 0 | | | | | | | |
| Total contract | | 20 | | | | | | | |
| | | | | | Repayment | | | Cost | |
| | | Contract | Interest | | | PW | | | PW |
| Year | | Year | Rate | | Annual contract payment | Annual contract payment {with compounding | | Cost = sum of all payments (no compounding) | Cost plus interest (i.e., with compounding) |
| 1909 | | | | | | $0.00 | | | $0.00 |
| 1910 | | | | | | $0.00 | | | $0.00 |
| 1911 | | | | | | $0.00 | | | $0.00 |
| 1912 | | | | | | $0.00 | | | $0.00 |
| 1913 | | | | | | $0.00 | | | $0.00 |
| 1914 | | | | | | $0.00 | | | $0.00 |
| 1915 | | | | | | $0.00 | | | $0.00 |
| 1916 | | | | | | $0.00 | | | $0.00 |
| 1917 | | | | | | $0.00 | | | $0.00 |
| 1918 | | | | | | $0.00 | | | $0.00 |
| 1919 | | | | | | $0.00 | | | $0.00 |
| 1920 | | 1 | 0.04 | | $11,250.00 | $11,250.00 | | $225,000.00 | $225,000.00 |
| 1921 | | 2 | 0.04 | | $11,250.00 | $22,950.00 | | | $234,000.00 |
| 1922 | | 3 | 0.04 | | $11,250.00 | $35,118.00 | | | $243,360.00 |
| 1923 | | 4 | 0.04 | | $11,250.00 | $47,772.72 | | | $253,094.40 |
| 1924 | | 5 | 0.04 | | $11,250.00 | $60,933.63 | | | $263,218.18 |
| 1925 | | 6 | 0.04 | | $11,250.00 | $74,620.97 | | | $273,746.90 |
| 1926 | | 7 | 0.04 | | $11,250.00 | $88,855.81 | | | $284,696.78 |
| 1927 | | 8 | 0.04 | | $11,250.00 | $103,660.05 | | | $296,084.65 |
| 1928 | | 9 | 0.04 | | $11,250.00 | $119,056.45 | | | $307,928.04 |
| 1929 | | 10 | 0.04 | | $11,250.00 | $135,068.71 | | | $320,245.16 |
| 1930 | | 11 | 0.04 | | $11,250.00 | $151,721.45 | | | $333,054.96 |
| 1931 | | 12 | 0.04 | | $11,250.00 | $169,040.31 | | | $346,377.16 |
| 1932 | | 13 | 0.04 | | $11,250.00 | $187,051.92 | | | $360,232.25 |
| 1933 | | 14 | 0.04 | | $11,250.00 | $205,784.00 | | | $374,641.54 |
| 1934 | | 15 | 0.04 | | $11,250.00 | $225,265.36 | | | $389,627.20 |
| 1935 | | 16 | 0.04 | | $11,250.00 | $245,525.98 | | | $405,212.29 |
| 1936 | | 17 | 0.04 | | $11,250.00 | $266,597.01 | | | $421,420.78 |
| 1937 | | 18 | 0.04 | | $11,250.00 | $288,510.89 | | | $438,277.61 |
| 1938 | | 19 | 0.04 | | $11,250.00 | $311,301.33 | | | $455,808.72 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1939 | | 20 | 0.04 | | $11,250.00 | $335,003.38 | | | $474,041.06 |
| 1940 | | | 0.04 | | | $348,403.52 | | | $493,002.71 |
| 1941 | | | 0.04 | | | $362,339.66 | | | $512,722.82 |
| 1942 | | | 0.04 | | | $376,833.25 | | | $533,231.73 |
| 1943 | | | 0.04 | | | $391,906.58 | | | $554,561.00 |
| 1944 | | | 0.04 | | | $407,582.84 | | | $576,743.44 |
| 1945 | | | 0.04 | | | $423,886.15 | | | $599,813.17 |
| 1946 | | | 0.04 | | | $440,841.60 | | | $623,805.70 |
| 1947 | | | 0.04 | | | $458,475.26 | | | $648,757.93 |
| 1948 | | | 0.04 | | | $476,814.27 | | | $674,708.25 |
| 1949 | | | 0.04 | | | $495,886.84 | | | $701,696.58 |
| 1950 | | | 0.04 | | | $515,722.32 | | | $729,764.44 |
| 1951 | | | 0.04 | | | $536,351.21 | | | $758,955.02 |
| 1952 | | | 0.04 | | | $557,805.26 | | | $789,313.22 |
| 1953 | | | 0.04 | | | $580,117.47 | | | $820,885.75 |
| 1954 | | | 0.04 | | | $603,322.17 | | | $853,721.18 |
| 1955 | | | 0.04 | | | $627,455.06 | | | $887,870.02 |
| 1956 | | | 0.04 | | | $652,553.26 | | | $923,384.82 |
| 1957 | | | 0.04 | | | $678,655.39 | | | $960,320.22 |
| 1958 | | | 0.04 | | | $705,801.60 | | | $998,733.03 |
| 1959 | | | 0.04 | | | $734,033.67 | | | $1,038,682.35 |
| 1960 | | | 0.04 | | | $763,395.01 | | | $1,080,229.64 |
| 1961 | | | 0.04 | | | $793,930.81 | | | $1,123,438.83 |
| 1962 | | | 0.04 | | | $825,688.05 | | | $1,168,376.38 |
| 1963 | | | 0.04 | | | $858,715.57 | | | $1,215,111.44 |
| 1964 | | | 0.04 | | | $893,064.19 | | | $1,263,715.89 |
| 1965 | | | 0.04 | | | $928,786.76 | | | $1,314,264.53 |
| 1966 | | | 0.04 | | | $965,938.23 | | | $1,366,835.11 |
| 1967 | | | 0.04 | | | $1,004,575.76 | | | $1,421,508.51 |
| 1968 | | | 0.04 | | | $1,044,758.79 | | | $1,478,368.85 |
| 1969 | | | 0.04 | | | $1,086,549.14 | | | $1,537,503.61 |
| 1970 | | | 0.04 | | | $1,130,011.11 | | | $1,599,003.75 |
| 1971 | | | 0.04 | | | $1,175,211.55 | | | $1,662,963.90 |
| 1972 | | | 0.04 | | | $1,222,220.01 | | | $1,729,482.46 |
| 1973 | | | 0.04 | | | $1,271,108.81 | | | $1,798,661.76 |
| 1974 | | | 0.04 | | | $1,321,953.17 | | | $1,870,608.23 |
| 1975 | | | 0.04 | | | $1,374,831.29 | | | $1,945,432.56 |
| 1976 | | | 0.04 | | | $1,429,824.54 | | | $2,023,249.86 |
| 1977 | | | 0.04 | | | $1,487,017.53 | | | $2,104,179.85 |
| 1978 | | | 0.04 | | | $1,546,498.23 | | | $2,188,347.05 |
| 1979 | | | 0.04 | | | $1,608,358.16 | | | $2,275,880.93 |
| 1980 | | | 0.04 | | | $1,672,692.48 | | | $2,366,916.17 |
| 1981 | | | 0.04 | | | $1,739,600.18 | | | $2,461,592.81 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1982 | | | 0.04 | | | $1,809,184.19 | | | $2,560,056.53 |
| 1983 | | | 0.04 | | | $1,881,551.56 | | | $2,662,458.79 |
| 1984 | | | 0.04 | | | $1,956,813.62 | | | $2,768,957.14 |
| 1985 | | | 0.04 | | | $2,035,086.16 | | | $2,879,715.42 |
| 1986 | | | 0.04 | | | $2,116,489.61 | | | $2,994,904.04 |
| 1987 | | | 0.04 | | | $2,201,149.20 | | | $3,114,700.20 |
| 1988 | | | 0.04 | | | $2,289,195.16 | | | $3,239,288.21 |
| 1989 | | | 0.04 | | | $2,380,762.97 | | | $3,368,859.74 |
| 1990 | | | 0.04 | | | $2,475,993.49 | | | $3,503,614.13 |
| 1991 | | | 0.04 | | | $2,575,033.23 | | | $3,643,758.69 |
| 1992 | | | 0.04 | | | $2,678,034.56 | | | $3,789,509.04 |
| 1993 | | | 0.04 | | | $2,785,155.94 | | | $3,941,089.40 |
| 1994 | | | 0.04 | | | $2,896,562.18 | | | $4,098,732.98 |
| 1995 | | | 0.04 | | | $3,012,424.66 | | | $4,262,682.30 |
| 1996 | | | 0.04 | | | $3,132,921.65 | | | $4,433,189.59 |
| 1997 | | | 0.04 | | | $3,258,238.52 | | | $4,610,517.17 |
| 1998 | | | 0.04 | | | $3,388,568.06 | | | $4,794,937.86 |
| 1999 | | | 0.04 | | | $3,524,110.78 | | | $4,986,735.38 |
| 2000 | | | 0.04 | | | $3,665,075.21 | | | $5,186,204.79 |
| 2001 | | | 0.04 | | | $3,811,678.22 | | | $5,393,652.98 |
| 2002 | | | 0.04 | | | $3,964,145.35 | | | $5,609,399.10 |
| 2003 | | | 0.04 | | | $4,122,711.16 | | | $5,833,775.07 |
| 2004 | | | 0.04 | | | $4,287,619.61 | | | $6,067,126.07 |
| 2005 | | | 0.04 | | | $4,459,124.39 | | | $6,309,811.11 |
| | | | | | | | | | |
| Total/PW | | | | | $225,000.00 | $4,459,124.39 | | | $6,309,811.11 |
| | | | | | | | | | |
| Subsidy | | | | | | | | | $1,850,686.72 |
| | | | | | | | | | |
| **Percent repaid (%)** | | | | | | | | | **70.67%** |
| **Subsidy (%)** | | | | | | | | | **29.33%** |
| = 100% less percent repaid | | | | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Contract No.** | | **5** | | | | | | | |
| **(District nam** | | **Klamath Irrigation District** | | | | | | | |
| Include (0 or 1 | | 1 | | | | | | | |
| DONE (0 or 1) | | 0 | | | | | | | |
| Total contract | | 5 | | | | | | | |
| | | | | | **Repayment** | | | **Cost** | |
| | | Contract | Interest | | | **PW** | | | **PW** |
| Year | | Year | Rate | | Annual | Annual | | Cost = | Cost |
| | | | | | contract | contract | | sum of all | plus interest |
| | | | | | payment | payment | | payments | (i.e., with |
| | | | | | | {with | | (no | compounding) |
| | | | | | | compounding | | compounding) | |
| | | | | | | | | | |
| 1909 | | | | | | | | | |
| 1910 | | | | | | | | | |
| 1911 | | | | | | | | | |
| 1912 | | | | | | | | | |
| 1913 | | | | | | | | | |
| 1914 | | | | | | | | | |
| 1915 | | | | | | | | | |
| 1916 | | | | | | | | | |
| 1917 | | | | | | | | | |
| 1918 | | | | | | | | | |
| 1919 | | | | | | | | | |
| 1920 | | | | | | | | | |
| 1921 | | | | | | | | | |
| 1922 | | | | | | | | | |
| 1923 | | | | | | | | | |
| 1924 | | | | | | | | | |
| 1925 | | | | | | | | | |
| 1926 | | | | | | | | | |
| 1927 | | | | | | | | | |
| 1928 | | | | | | | | | |
| 1929 | | | | | | | | | |
| 1930 | | | | | | | | | |
| 1931 | | | | | | | | | |
| 1932 | | | | | | | | | |
| 1933 | | | | | | | | | |
| 1934 | | | | | | | | | |
| 1935 | | | | | | | | | |
| 1936 | | | | | | | | | |
| 1937 | | | | | | | | | |
| 1938 | | | | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1939 | | | | | | | | | |
| 1940 | | | | | | | | | |
| 1941 | | | | | | | | | |
| 1942 | | | | | | | | | |
| 1943 | | | | | | | | | |
| 1944 | | | | | | | | | |
| 1945 | | | | | | | | | |
| 1946 | | | | | | | | | |
| 1947 | | | | | | | | | |
| 1948 | | | | | | | | | |
| 1949 | | | | | | | | | |
| 1950 | | | | | | | | | |
| 1951 | | | | | | | | | |
| 1952 | | | | | | | | | |
| 1953 | | | | | | | | | |
| 1954 | | | | | | | | | |
| 1955 | | | | | | | | | |
| 1956 | | | | | | | | | |
| 1957 | | | | | | | | | |
| 1958 | | | | | | | | | |
| 1959 | | | | | | | | | |
| 1960 | | | | | | | | | |
| 1961 | | | | | | | | | |
| 1962 | | | | | | | | | |
| 1963 | | | | | | | | | |
| 1964 | | | | | | | | | |
| 1965 | | | | | | | | | |
| 1966 | | | | | | | | | |
| 1967 | | | | | | | | | |
| 1968 | | | | | | | | | |
| 1969 | | | | | | | | | |
| 1970 | | | | | | | | | |
| 1971 | | | | | | | | | |
| 1972 | | | | | | | | | |
| 1973 | | | | | | | | | |
| 1974 | | | | | | | | | |
| 1975 | | | | | | | | | |
| 1976 | | | | | | | | | |
| 1977 | | | | | | | | | |
| 1978 | | | | | | | | | |
| 1979 | | | | | | | | | |
| 1980 | | | | | | | | | |
| 1981 | | | | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1982 | | | | | | | | | |
| 1983 | | 1 | 0.04 | | $50,000.00 | $50,000.00 | | $250,000.00 | $250,000.00 |
| 1984 | | 2 | 0.04 | | $50,000.00 | $102,000.00 | | | $260,000.00 |
| 1985 | | 3 | 0.04 | | $50,000.00 | $156,080.00 | | | $270,400.00 |
| 1986 | | 4 | 0.04 | | $50,000.00 | $212,323.20 | | | $281,216.00 |
| 1987 | | 5 | 0.04 | | $50,000.00 | $270,816.13 | | | $292,464.64 |
| 1988 | | | 0.04 | | | $281,648.77 | | | $304,163.23 |
| 1989 | | | 0.04 | | | $292,914.72 | | | $316,329.75 |
| 1990 | | | 0.04 | | | $304,631.31 | | | $328,982.94 |
| 1991 | | | 0.04 | | | $316,816.57 | | | $342,142.26 |
| 1992 | | | 0.04 | | | $329,489.23 | | | $355,827.95 |
| 1993 | | | 0.04 | | | $342,668.80 | | | $370,061.07 |
| 1994 | | | 0.04 | | | $356,375.55 | | | $384,863.51 |
| 1995 | | | 0.04 | | | $370,630.57 | | | $400,258.05 |
| 1996 | | | 0.04 | | | $385,455.79 | | | $416,268.38 |
| 1997 | | | 0.04 | | | $400,874.03 | | | $432,919.11 |
| 1998 | | | 0.04 | | | $416,908.99 | | | $450,235.88 |
| 1999 | | | 0.04 | | | $433,585.35 | | | $468,245.31 |
| 2000 | | | 0.04 | | | $450,928.76 | | | $486,975.12 |
| 2001 | | | 0.04 | | | $468,965.91 | | | $506,454.13 |
| 2002 | | | 0.04 | | | $487,724.55 | | | $526,712.29 |
| 2003 | | | 0.04 | | | $507,233.53 | | | $547,780.79 |
| 2004 | | | 0.04 | | | $527,522.87 | | | $569,692.02 |
| 2005 | | | 0.04 | | | $548,623.78 | | | $592,479.70 |
| | | | | | | | | | |
| Total/PW | | | | | $250,000.00 | $548,623.78 | | | $592,479.70 |
| | | | | | | | | | |
| Subsidy | | | | | | | | | $43,855.91 |
| | | | | | | | | | |
| **Percent repaid (%)** | | | | | | | | | **92.60%** |
| **Subsidy (%)** | | | | | | | | | **7.40%** |
| = 100% less percent repaid | | | | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Contract No.** | | **49** | | | | | | | |
| **(District nam** | | **Main Drainage District** | | | | | | | |
| Include (0 or | | 1 | | | | | | | |
| DONE (0 or 1 | | 0 | | | | | | | |
| Total contract | | 16 | | | | | | | |
| | | | | | **Repayment** | | | **Cost** | |
| | | Contract | Interest | | | **PW** | | | **PW** |
| Year | | Year | Rate | | Annual contract payment | Annual contract payment {with compounding | | Cost = sum of all payments (no compounding) | Cost plus interest (i.e., with compounding) |
| 1909 | | | | | | | | | $0.00 |
| 1910 | | | | | | | | | $0.00 |
| 1911 | | | | | | | | | $0.00 |
| 1912 | | | | | | | | | $0.00 |
| 1913 | | | | | | | | | $0.00 |
| 1914 | | | | | | | | | $0.00 |
| 1915 | | | | | | | | | $0.00 |
| 1916 | | | | | | | | | $0.00 |
| 1917 | | | | | | | | | $0.00 |
| 1918 | | | | | | | | | $0.00 |
| 1919 | | | | | | | | | $0.00 |
| 1920 | | | | | | | | $136,000.00 | $136,000.00 |
| 1921 | | | | | | | | | $141,440.00 |
| 1922 | | 1 | 0.04 | | $6,800.00 | $6,800.00 | | | $147,097.60 |
| 1923 | | 2 | 0.04 | | $6,800.00 | $7,072.00 | | | $152,981.50 |
| 1924 | | 3 | 0.04 | | $6,800.00 | $7,354.88 | | | $159,100.76 |
| 1925 | | 4 | 0.04 | | $6,800.00 | $14,449.08 | | | $165,464.79 |
| 1926 | | 5 | 0.04 | | $6,800.00 | $21,827.04 | | | $172,083.39 |
| 1927 | | 6 | 0.04 | | $6,800.00 | $29,500.12 | | | $178,966.72 |
| 1928 | | 7 | 0.04 | | $13,600.00 | $44,280.12 | | | $186,125.39 |
| 1929 | | 8 | 0.04 | | $13,600.00 | $59,651.33 | | | $193,570.41 |
| 1930 | | 9 | 0.04 | | $13,600.00 | $75,637.38 | | | $201,313.22 |
| 1931 | | 10 | 0.04 | | $13,600.00 | $92,262.88 | | | $209,365.75 |
| 1932 | | 11 | 0.04 | | $13,600.00 | $109,553.39 | | | $217,740.38 |
| 1933 | | 12 | 0.04 | | $13,600.00 | $127,535.53 | | | $226,450.00 |
| 1934 | | 13 | 0.04 | | $13,600.00 | $146,236.95 | | | $235,508.00 |
| 1935 | | 14 | 0.04 | | | $152,086.43 | | | $244,928.32 |
| 1936 | | 15 | 0.04 | | | $158,169.89 | | | $254,725.45 |
| 1937 | | 16 | 0.04 | | | $164,496.68 | | | $264,914.47 |
| 1938 | | | 0.04 | | | $171,076.55 | | | $275,511.05 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1939 | | | 0.04 | | | $177,919.61 | | | $286,531.49 |
| 1940 | | | 0.04 | | | $185,036.39 | | | $297,992.75 |
| 1941 | | | 0.04 | | | $192,437.85 | | | $309,912.46 |
| 1942 | | | 0.04 | | | $200,135.36 | | | $322,308.96 |
| 1943 | | | 0.04 | | | $208,140.78 | | | $335,201.31 |
| 1944 | | | 0.04 | | | $216,466.41 | | | $348,609.37 |
| 1945 | | | 0.04 | | | $225,125.07 | | | $362,553.74 |
| 1946 | | | 0.04 | | | $234,130.07 | | | $377,055.89 |
| 1947 | | | 0.04 | | | $243,495.27 | | | $392,138.13 |
| 1948 | | | 0.04 | | | $253,235.08 | | | $407,823.65 |
| 1949 | | | 0.04 | | | $263,364.49 | | | $424,136.60 |
| 1950 | | | 0.04 | | | $273,899.06 | | | $441,102.06 |
| 1951 | | | 0.04 | | | $284,855.03 | | | $458,746.14 |
| 1952 | | | 0.04 | | | $296,249.23 | | | $477,095.99 |
| 1953 | | | 0.04 | | | $308,099.20 | | | $496,179.83 |
| 1954 | | | 0.04 | | | $320,423.17 | | | $516,027.02 |
| 1955 | | | 0.04 | | | $333,240.09 | | | $536,668.10 |
| 1956 | | | 0.04 | | | $346,569.70 | | | $558,134.83 |
| 1957 | | | 0.04 | | | $360,432.48 | | | $580,460.22 |
| 1958 | | | 0.04 | | | $374,849.78 | | | $603,678.63 |
| 1959 | | | 0.04 | | | $389,843.77 | | | $627,825.77 |
| 1960 | | | 0.04 | | | $405,437.53 | | | $652,938.81 |
| 1961 | | | 0.04 | | | $421,655.03 | | | $679,056.36 |
| 1962 | | | 0.04 | | | $438,521.23 | | | $706,218.61 |
| 1963 | | | 0.04 | | | $456,062.08 | | | $734,467.36 |
| 1964 | | | 0.04 | | | $474,304.56 | | | $763,846.05 |
| 1965 | | | 0.04 | | | $493,276.74 | | | $794,399.89 |
| 1966 | | | 0.04 | | | $513,007.81 | | | $826,175.89 |
| 1967 | | | 0.04 | | | $533,528.12 | | | $859,222.92 |
| 1968 | | | 0.04 | | | $554,869.25 | | | $893,591.84 |
| 1969 | | | 0.04 | | | $577,064.02 | | | $929,335.51 |
| 1970 | | | 0.04 | | | $600,146.58 | | | $966,508.94 |
| 1971 | | | 0.04 | | | $624,152.44 | | | $1,005,169.29 |
| 1972 | | | 0.04 | | | $649,118.54 | | | $1,045,376.06 |
| 1973 | | | 0.04 | | | $675,083.28 | | | $1,087,191.11 |
| 1974 | | | 0.04 | | | $702,086.61 | | | $1,130,678.75 |
| 1975 | | | 0.04 | | | $730,170.08 | | | $1,175,905.90 |
| 1976 | | | 0.04 | | | $759,376.88 | | | $1,222,942.14 |
| 1977 | | | 0.04 | | | $789,751.96 | | | $1,271,859.82 |
| 1978 | | | 0.04 | | | $821,342.03 | | | $1,322,734.22 |
| 1979 | | | 0.04 | | | $854,195.72 | | | $1,375,643.58 |
| 1980 | | | 0.04 | | | $888,363.54 | | | $1,430,669.33 |
| 1981 | | | 0.04 | | | $923,898.09 | | | $1,487,896.10 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1982 | | | 0.04 | | | $960,854.01 | | | $1,547,411.94 |
| 1983 | | | 0.04 | | | $999,288.17 | | | $1,609,308.42 |
| 1984 | | | 0.04 | | | $1,039,259.70 | | | $1,673,680.76 |
| 1985 | | | 0.04 | | | $1,080,830.09 | | | $1,740,627.99 |
| 1986 | | | 0.04 | | | $1,124,063.29 | | | $1,810,253.11 |
| 1987 | | | 0.04 | | | $1,169,025.82 | | | $1,882,663.23 |
| 1988 | | | 0.04 | | | $1,215,786.85 | | | $1,957,969.76 |
| 1989 | | | 0.04 | | | $1,264,418.33 | | | $2,036,288.55 |
| 1990 | | | 0.04 | | | $1,314,995.06 | | | $2,117,740.10 |
| 1991 | | | 0.04 | | | $1,367,594.86 | | | $2,202,449.70 |
| 1992 | | | 0.04 | | | $1,422,298.66 | | | $2,290,547.69 |
| 1993 | | | 0.04 | | | $1,479,190.60 | | | $2,382,169.59 |
| 1994 | | | 0.04 | | | $1,538,358.23 | | | $2,477,456.38 |
| 1995 | | | 0.04 | | | $1,599,892.56 | | | $2,576,554.63 |
| 1996 | | | 0.04 | | | $1,663,888.26 | | | $2,679,616.82 |
| 1997 | | | 0.04 | | | $1,730,443.79 | | | $2,786,801.49 |
| 1998 | | | 0.04 | | | $1,799,661.54 | | | $2,898,273.55 |
| 1999 | | | 0.04 | | | $1,871,648.00 | | | $3,014,204.49 |
| 2000 | | | 0.04 | | | $1,946,513.92 | | | $3,134,772.67 |
| 2001 | | | 0.04 | | | $2,024,374.48 | | | $3,260,163.58 |
| 2002 | | | 0.04 | | | $2,105,349.46 | | | $3,390,570.12 |
| 2003 | | | 0.04 | | | $2,189,563.44 | | | $3,526,192.93 |
| 2004 | | | 0.04 | | | $2,277,145.97 | | | $3,667,240.65 |
| 2005 | | | 0.04 | | | $2,277,145.97 | | | $3,667,240.65 |
| | | | | | | | | | |
| Total/PW | | | | | $136,000.00 | $2,277,145.97 | | | $3,667,240.65 |
| | | | | | | | | | |
| Subsidy | | | | | | | | | $1,390,094.67 |
| | | | | | | | | | |
| **Percent repaid (%)** | | | | | | | | | **62.09%** |
| **Subsidy (%)** | | | | | | | | | **37.91%** |
| = 100% less percent repaid | | | | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Contract No.** | | **50** | | | | | | | |
| **(District name)** | | **Main Drainage District** | | | | | | | |
| Include (0 or 1) | | 1 | | | | | | | |
| DONE (0 or 1) | | 0 | | | | | | | |
| Total contract years | | 16 | | | | | | | |
| | | | | | **Repayment** | | | **Cost** | |
| | | Contract | Interest | | | **PW** | | | **PW** |
| Year | | Year | Rate | | Annual contract payment | Annual contract payment {with compounding | | Cost = sum of all payments (no compounding) | Cost plus interest (i.e., with compounding) |
| 1909 | | | | | | | | | |
| 1910 | | | | | | | | | |
| 1911 | | | | | | | | | |
| 1912 | | | | | | | | | |
| 1913 | | | | | | | | | |
| 1914 | | | | | | | | | |
| 1915 | | | | | | | | | |
| 1916 | | | | | | | | | |
| 1917 | | | | | | | | | |
| 1918 | | | | | | | | | |
| 1919 | | | | | | | | | |
| 1920 | | | | | | | | | |
| 1921 | | | | | | | | | |
| 1922 | | | | | | | | | |
| 1923 | | | | | | | | | |
| 1924 | | | | | | | | | |
| 1925 | | | | | | | | | |
| 1926 | | | | | | | | | |
| 1927 | | 1 | 0.04 | | $2,550.00 | $2,550.00 | | $102,000.00 | $102,000.00 |
| 1928 | | 2 | 0.04 | | $2,550.00 | $5,202.00 | | | $106,080.00 |
| 1929 | | 3 | 0.04 | | $2,550.00 | $7,960.08 | | | $110,323.20 |
| 1930 | | 4 | 0.04 | | $2,550.00 | $10,828.48 | | | $114,736.13 |
| 1931 | | 5 | 0.04 | | $2,550.00 | $13,811.62 | | | $119,325.57 |
| 1932 | | 6 | 0.04 | | $2,550.00 | $16,914.09 | | | $124,098.60 |
| 1933 | | 7 | 0.04 | | $2,550.00 | $20,140.65 | | | $129,062.54 |
| 1934 | | 8 | 0.04 | | $2,550.00 | $23,496.28 | | | $134,225.04 |
| 1935 | | 9 | 0.04 | | $2,550.00 | $26,986.13 | | | $139,594.04 |
| 1936 | | 10 | 0.04 | | $2,550.00 | $30,615.57 | | | $145,177.80 |
| 1937 | | 11 | 0.04 | | $2,550.00 | $34,390.20 | | | $150,984.92 |
| 1938 | | 12 | 0.04 | | $2,550.00 | $38,315.80 | | | $157,024.31 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1939 | | 13 | 0.04 | | $2,550.00 | $42,398.44 | | | $163,305.29 |
| 1940 | | 14 | 0.04 | | $2,550.00 | $46,644.37 | | | $169,837.50 |
| 1941 | | 15 | 0.04 | | $2,550.00 | $51,060.15 | | | $176,631.00 |
| 1942 | | 16 | 0.04 | | $2,550.00 | $55,652.55 | | | $183,696.24 |
| 1943 | | 17 | 0.04 | | $2,550.00 | $60,428.66 | | | $191,044.09 |
| 1944 | | 18 | 0.04 | | $2,550.00 | $65,395.80 | | | $198,685.85 |
| 1945 | | 19 | 0.04 | | $2,550.00 | $70,561.63 | | | $206,633.28 |
| 1946 | | 20 | 0.04 | | $2,550.00 | $75,934.10 | | | $214,898.62 |
| 1947 | | 21 | 0.04 | | $2,550.00 | $81,521.46 | | | $223,494.56 |
| 1948 | | 22 | 0.04 | | $2,550.00 | $87,332.32 | | | $232,434.34 |
| 1949 | | 23 | 0.04 | | $2,550.00 | $93,375.62 | | | $241,731.72 |
| 1950 | | 24 | 0.04 | | $2,550.00 | $99,660.64 | | | $251,400.99 |
| 1951 | | 25 | 0.04 | | $2,550.00 | $106,197.07 | | | $261,457.02 |
| 1952 | | 26 | 0.04 | | $2,550.00 | $112,994.95 | | | $271,915.31 |
| 1953 | | 27 | 0.04 | | $2,550.00 | $120,064.75 | | | $282,791.92 |
| 1954 | | 28 | 0.04 | | $2,550.00 | $127,417.34 | | | $294,103.59 |
| 1955 | | 29 | 0.04 | | $2,550.00 | $135,064.03 | | | $305,867.74 |
| 1956 | | 30 | 0.04 | | $2,550.00 | $143,016.59 | | | $318,102.45 |
| 1957 | | 31 | 0.04 | | $2,550.00 | $151,287.25 | | | $330,826.55 |
| 1958 | | 32 | 0.04 | | $2,550.00 | $159,888.75 | | | $344,059.61 |
| 1959 | | 33 | 0.04 | | $2,550.00 | $168,834.29 | | | $357,821.99 |
| 1960 | | 34 | 0.04 | | $2,550.00 | $178,137.67 | | | $372,134.87 |
| 1961 | | 35 | 0.04 | | $2,550.00 | $187,813.17 | | | $387,020.27 |
| 1962 | | 36 | 0.04 | | $2,550.00 | $197,875.70 | | | $402,501.08 |
| 1963 | | 37 | 0.04 | | $2,550.00 | $208,340.73 | | | $418,601.12 |
| 1964 | | 38 | 0.04 | | $2,550.00 | $219,224.36 | | | $435,345.17 |
| 1965 | | 39 | 0.04 | | $2,550.00 | $230,543.33 | | | $452,758.97 |
| 1966 | | 40 | 0.04 | | $2,550.00 | $242,315.07 | | | $470,869.33 |
| 1967 | | | 0.04 | | | $252,007.67 | | | $489,704.10 |
| 1968 | | | 0.04 | | | $262,087.97 | | | $509,292.27 |
| 1969 | | | 0.04 | | | $272,571.49 | | | $529,663.96 |
| 1970 | | | 0.04 | | | $283,474.35 | | | $550,850.52 |
| 1971 | | | 0.04 | | | $294,813.33 | | | $572,884.54 |
| 1972 | | | 0.04 | | | $306,605.86 | | | $595,799.92 |
| 1973 | | | 0.04 | | | $318,870.09 | | | $619,631.92 |
| 1974 | | | 0.04 | | | $331,624.90 | | | $644,417.19 |
| 1975 | | | 0.04 | | | $344,889.89 | | | $670,193.88 |
| 1976 | | | 0.04 | | | $358,685.49 | | | $697,001.64 |
| 1977 | | | 0.04 | | | $373,032.91 | | | $724,881.70 |
| 1978 | | | 0.04 | | | $387,954.23 | | | $753,876.97 |
| 1979 | | | 0.04 | | | $403,472.40 | | | $784,032.05 |
| 1980 | | | 0.04 | | | $419,611.29 | | | $815,393.33 |
| 1981 | | | 0.04 | | | $436,395.74 | | | $848,009.06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1982 | | | 0.04 | | | $453,851.57 | | | $881,929.43 |
| 1983 | | | 0.04 | | | $472,005.64 | | | $917,206.60 |
| 1984 | | | 0.04 | | | $490,885.86 | | | $953,894.87 |
| 1985 | | | 0.04 | | | $510,521.30 | | | $992,050.66 |
| 1986 | | | 0.04 | | | $530,942.15 | | | $1,031,732.69 |
| 1987 | | | 0.04 | | | $552,179.83 | | | $1,073,002.00 |
| 1988 | | | 0.04 | | | $574,267.03 | | | $1,115,922.08 |
| 1989 | | | 0.04 | | | $597,237.71 | | | $1,160,558.96 |
| 1990 | | | 0.04 | | | $621,127.22 | | | $1,206,981.32 |
| 1991 | | | 0.04 | | | $645,972.30 | | | $1,255,260.57 |
| 1992 | | | 0.04 | | | $671,811.20 | | | $1,305,470.99 |
| 1993 | | | 0.04 | | | $698,683.64 | | | $1,357,689.83 |
| 1994 | | | 0.04 | | | $726,630.99 | | | $1,411,997.43 |
| 1995 | | | 0.04 | | | $755,696.23 | | | $1,468,477.32 |
| 1996 | | | 0.04 | | | $785,924.08 | | | $1,527,216.42 |
| 1997 | | | 0.04 | | | $817,361.04 | | | $1,588,305.07 |
| 1998 | | | 0.04 | | | $850,055.48 | | | $1,651,837.27 |
| 1999 | | | 0.04 | | | $884,057.70 | | | $1,717,910.77 |
| 2000 | | | 0.04 | | | $919,420.01 | | | $1,786,627.20 |
| 2001 | | | 0.04 | | | $956,196.81 | | | $1,858,092.28 |
| 2002 | | | 0.04 | | | $994,444.68 | | | $1,932,415.98 |
| 2003 | | | 0.04 | | | $1,034,222.47 | | | $2,009,712.61 |
| 2004 | | | 0.04 | | | $1,075,591.37 | | | $2,090,101.12 |
| 2005 | | | 0.04 | | | $1,118,615.02 | | | $2,173,705.16 |
| | | | | | | | | | |
| Total/PW | | | | | $102,000.00 | $1,118,615.02 | | | $2,173,705.16 |
| | | | | | | | | | |
| Subsidy | | | | | | | | | $1,055,090.14 |
| | | | | | | | | | |
| **Percent repaid (%)** | | | | | | | | | **51.46%** |
| **Subsidy (%)** | | | | | | | | | **48.54%** |
| = 100% less percent repaid | | | | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Contract No.** | **53** | | | | | |
| **(District name)** | **Midland District Improvement Company** | | | | | |
| Include (0 or 1) | 1 | | | | | |
| DONE (0 or 1) | 0 | | | | | |
| Total contract years | 20 | | | | | |
| | | | **Repayment** | | **Cost** | |
| | Contract | Interest | | **PW** | | **PW** |
| Year | Year | Rate | Annual | Annual | Cost = | Cost |
| | | | contract | contract | sum of all | plus interest |
| | | | payment | payment | payments | (i.e., with |
| | | | | {with | (no | compounding) |
| | | | | compounding | compounding) | |
| | | | | | | |
| 1909 | | | | | | |
| 1910 | | | | | | |
| 1911 | | | | | | |
| 1912 | | | | | | |
| 1913 | | | | | | |
| 1914 | | | | | | |
| 1915 | | | | | | |
| 1916 | | | | | | |
| 1917 | | | | | | |
| 1918 | | | | | | |
| 1919 | | | | | | |
| 1920 | | | | | | |
| 1921 | | | | | | |
| 1922 | | | | | | |
| 1923 | | | | | | |
| 1924 | | | | | | |
| 1925 | | | | | | |
| 1926 | | | | | | |
| 1927 | | | | | | |
| 1928 | | | | | | |
| 1929 | | | | | | |
| 1930 | | | | | | |
| 1931 | | | | | | |
| 1932 | | | | | | |
| 1933 | | | | | | |
| 1934 | | | | | | |
| 1935 | | | | | | |
| 1936 | | | | | | |
| 1937 | | | | | | |
| 1938 | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1939 | | | | | | | | | |
| 1940 | | | | | | | | | |
| 1941 | | | | | | | | | |
| 1942 | | | | | | | | | |
| 1943 | | | | | | | | | |
| 1944 | | | | | | | | | |
| 1945 | | | | | | | | | |
| 1946 | | | | | | | | | |
| 1947 | | | | | | | | | |
| 1948 | | | | | | | | | |
| 1949 | | | | | | | | | |
| 1950 | | | | | | | | | |
| 1951 | | | | | | | | | |
| 1952 | | 1 | 0.04 | | $174.30 | $174.30 | | $3,486.00 | $3,486.00 |
| 1953 | | 2 | 0.04 | | $174.30 | $355.57 | | | $3,625.44 |
| 1954 | | 3 | 0.04 | | $174.30 | $544.09 | | | $3,770.46 |
| 1955 | | 4 | 0.04 | | $174.30 | $740.16 | | | $3,921.28 |
| 1956 | | 5 | 0.04 | | $174.30 | $944.07 | | | $4,078.13 |
| 1957 | | 6 | 0.04 | | $174.30 | $1,156.13 | | | $4,241.25 |
| 1958 | | 7 | 0.04 | | $174.30 | $1,376.67 | | | $4,410.90 |
| 1959 | | 8 | 0.04 | | $174.30 | $1,606.04 | | | $4,587.34 |
| 1960 | | 9 | 0.04 | | $174.30 | $1,844.58 | | | $4,770.83 |
| 1961 | | 10 | 0.04 | | $174.30 | $2,092.66 | | | $4,961.66 |
| 1962 | | 11 | 0.04 | | $174.30 | $2,350.67 | | | $5,160.13 |
| 1963 | | 12 | 0.04 | | $174.30 | $2,619.00 | | | $5,366.54 |
| 1964 | | 13 | 0.04 | | $174.30 | $2,898.06 | | | $5,581.20 |
| 1965 | | 14 | 0.04 | | $174.30 | $3,188.28 | | | $5,804.45 |
| 1966 | | 15 | 0.04 | | $174.30 | $3,490.11 | | | $6,036.62 |
| 1967 | | 16 | 0.04 | | $174.30 | $3,804.02 | | | $6,278.09 |
| 1968 | | 17 | 0.04 | | $174.30 | $4,130.48 | | | $6,529.21 |
| 1969 | | 18 | 0.04 | | $174.30 | $4,470.00 | | | $6,790.38 |
| 1970 | | 19 | 0.04 | | $174.30 | $4,823.10 | | | $7,062.00 |
| 1971 | | 20 | 0.04 | | $174.30 | $5,190.32 | | | $7,344.48 |
| 1972 | | | 0.04 | | | $5,397.93 | | | $7,638.26 |
| 1973 | | | 0.04 | | | $5,613.85 | | | $7,943.79 |
| 1974 | | | 0.04 | | | $5,838.40 | | | $8,261.54 |
| 1975 | | | 0.04 | | | $6,071.94 | | | $8,592.00 |
| 1976 | | | 0.04 | | | $6,314.82 | | | $8,935.68 |
| 1977 | | | 0.04 | | | $6,567.41 | | | $9,293.11 |
| 1978 | | | 0.04 | | | $6,830.11 | | | $9,664.83 |
| 1979 | | | 0.04 | | | $7,103.31 | | | $10,051.42 |
| 1980 | | | 0.04 | | | $7,387.44 | | | $10,453.48 |
| 1981 | | | 0.04 | | | $7,682.94 | | | $10,871.62 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1982 | | | 0.04 | | | $7,990.26 | | | $11,306.48 |
| 1983 | | | 0.04 | | | $8,309.87 | | | $11,758.74 |
| 1984 | | | 0.04 | | | $8,642.26 | | | $12,229.09 |
| 1985 | | | 0.04 | | | $8,987.95 | | | $12,718.26 |
| 1986 | | | 0.04 | | | $9,347.47 | | | $13,226.99 |
| 1987 | | | 0.04 | | | $9,721.37 | | | $13,756.07 |
| 1988 | | | 0.04 | | | $10,110.23 | | | $14,306.31 |
| 1989 | | | 0.04 | | | $10,514.63 | | | $14,878.56 |
| 1990 | | | 0.04 | | | $10,935.22 | | | $15,473.70 |
| 1991 | | | 0.04 | | | $11,372.63 | | | $16,092.65 |
| 1992 | | | 0.04 | | | $11,827.53 | | | $16,736.36 |
| 1993 | | | 0.04 | | | $12,300.63 | | | $17,405.81 |
| 1994 | | | 0.04 | | | $12,792.66 | | | $18,102.04 |
| 1995 | | | 0.04 | | | $13,304.37 | | | $18,826.13 |
| 1996 | | | 0.04 | | | $13,836.54 | | | $19,579.17 |
| 1997 | | | 0.04 | | | $14,390.00 | | | $20,362.34 |
| 1998 | | | 0.04 | | | $14,965.60 | | | $21,176.83 |
| 1999 | | | 0.04 | | | $15,564.23 | | | $22,023.91 |
| 2000 | | | 0.04 | | | $16,186.80 | | | $22,904.86 |
| 2001 | | | 0.04 | | | $16,834.27 | | | $23,821.06 |
| 2002 | | | 0.04 | | | $17,507.64 | | | $24,773.90 |
| 2003 | | | 0.04 | | | $18,207.94 | | | $25,764.85 |
| 2004 | | | 0.04 | | | $18,936.26 | | | $26,795.45 |
| 2005 | | | 0.04 | | | $19,693.71 | | | $27,867.27 |
| | | | | | | | | | |
| Total/PW | | | | | $3,486.00 | $19,693.71 | | | $27,867.27 |
| | | | | | | | | | |
| Subsidy | | | | | | | | | $8,173.55 |
| | | | | | | | | | |
| **Percent repaid (%)** | | | | | | | | | **70.67%** |
| **Subsidy (%)** | | | | | | | | | **29.33%** |
| = 100% less percent repaid | | | | | | | | | |

| **Contract No.** | | **54** | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **(District name)** | | **Pine Grove Irrigation District** | | | | | | | |
| Include (0 or 1) | | 1 | | | | | | | |
| DONE (0 or 1) | | 0 | | | | | | | |
| Total contract years | | 16 | | | | | | | |
| | | | | | **Repayment** | | | **Cost** | |
| | | Contract | Interest | | | **PW** | | | **PW** |
| Year | | Year | Rate | | Annual contract payment | Annual contract payment {with compounding | | Cost = sum of all payments (no compounding) | Cost plus interest (i.e., with compounding) |
| 1909 | | | | | | | | | |
| 1910 | | | | | | | | | |
| 1911 | | | | | | | | | |
| 1912 | | | | | | | | | |
| 1913 | | | | | | | | | |
| 1914 | | | | | | | | | |
| 1915 | | | | | | | | | |
| 1916 | | | | | | | | | |
| 1917 | | | | | | | | | |
| 1918 | | | 0.04 | | $763.20 | $763.20 | | $1,526.40 | $1,526.40 |
| 1919 | | | 0.04 | | $763.20 | $1,556.93 | | | $1,587.46 |
| 1920 | | 1 | 0.04 | | | $1,619.21 | | | $1,650.95 |
| 1921 | | | 0.04 | | | $1,683.97 | | | $1,716.99 |
| 1922 | | | 0.04 | | | $1,751.33 | | | $1,785.67 |
| 1923 | | | 0.04 | | | $1,821.39 | | | $1,857.10 |
| 1924 | | | 0.04 | | | $1,894.24 | | | $1,931.38 |
| 1925 | | | 0.04 | | | $1,970.01 | | | $2,008.64 |
| 1926 | | | 0.04 | | | $2,048.81 | | | $2,088.98 |
| 1927 | | | 0.04 | | | $2,130.76 | | | $2,172.54 |
| 1928 | | | 0.04 | | | $2,215.99 | | | $2,259.44 |
| 1929 | | | 0.04 | | | $2,304.63 | | | $2,349.82 |
| 1930 | | | 0.04 | | | $2,396.82 | | | $2,443.82 |
| 1931 | | | 0.04 | | | $2,492.69 | | | $2,541.57 |
| 1932 | | | 0.04 | | | $2,592.40 | | | $2,643.23 |
| 1933 | | | 0.04 | | | $2,696.10 | | | $2,748.96 |
| 1934 | | | 0.04 | | | $2,803.94 | | | $2,858.92 |
| 1935 | | | 0.04 | | | $2,916.10 | | | $2,973.28 |
| 1936 | | | 0.04 | | | $3,032.74 | | | $3,092.21 |
| 1937 | | | 0.04 | | | $3,154.05 | | | $3,215.89 |
| 1938 | | | 0.04 | | | $3,280.21 | | | $3,344.53 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1939 | | | 0.04 | | | $3,411.42 | | | $3,478.31 |
| 1940 | | | 0.04 | | | $3,547.88 | | | $3,617.44 |
| 1941 | | | 0.04 | | | $3,689.79 | | | $3,762.14 |
| 1942 | | | 0.04 | | | $3,837.38 | | | $3,912.63 |
| 1943 | | | 0.04 | | | $3,990.88 | | | $4,069.13 |
| 1944 | | | 0.04 | | | $4,150.52 | | | $4,231.90 |
| 1945 | | | 0.04 | | | $4,316.54 | | | $4,401.17 |
| 1946 | | | 0.04 | | | $4,489.20 | | | $4,577.22 |
| 1947 | | | 0.04 | | | $4,668.77 | | | $4,760.31 |
| 1948 | | | 0.04 | | | $4,855.52 | | | $4,950.72 |
| 1949 | | | 0.04 | | | $5,049.74 | | | $5,148.75 |
| 1950 | | | 0.04 | | | $5,251.73 | | | $5,354.70 |
| 1951 | | | 0.04 | | | $5,461.79 | | | $5,568.89 |
| 1952 | | | 0.04 | | | $5,680.27 | | | $5,791.64 |
| 1953 | | | 0.04 | | | $5,907.48 | | | $6,023.31 |
| 1954 | | | 0.04 | | | $6,143.78 | | | $6,264.24 |
| 1955 | | | 0.04 | | | $6,389.53 | | | $6,514.81 |
| 1956 | | | 0.04 | | | $6,645.11 | | | $6,775.40 |
| 1957 | | | 0.04 | | | $6,910.91 | | | $7,046.42 |
| 1958 | | | 0.04 | | | $7,187.35 | | | $7,328.28 |
| 1959 | | | 0.04 | | | $7,474.84 | | | $7,621.41 |
| 1960 | | | 0.04 | | | $7,773.84 | | | $7,926.27 |
| 1961 | | | 0.04 | | | $8,084.79 | | | $8,243.32 |
| 1962 | | | 0.04 | | | $8,408.18 | | | $8,573.05 |
| 1963 | | | 0.04 | | | $8,744.51 | | | $8,915.97 |
| 1964 | | | 0.04 | | | $9,094.29 | | | $9,272.61 |
| 1965 | | | 0.04 | | | $9,458.06 | | | $9,643.51 |
| 1966 | | | 0.04 | | | $9,836.38 | | | $10,029.25 |
| 1967 | | | 0.04 | | | $10,229.84 | | | $10,430.42 |
| 1968 | | | 0.04 | | | $10,639.03 | | | $10,847.64 |
| 1969 | | | 0.04 | | | $11,064.59 | | | $11,281.55 |
| 1970 | | | 0.04 | | | $11,507.18 | | | $11,732.81 |
| 1971 | | | 0.04 | | | $11,967.47 | | | $12,202.12 |
| 1972 | | | 0.04 | | | $12,446.16 | | | $12,690.21 |
| 1973 | | | 0.04 | | | $12,944.01 | | | $13,197.81 |
| 1974 | | | 0.04 | | | $13,461.77 | | | $13,725.73 |
| 1975 | | | 0.04 | | | $14,000.24 | | | $14,274.76 |
| 1976 | | | 0.04 | | | $14,560.25 | | | $14,845.75 |
| 1977 | | | 0.04 | | | $15,142.66 | | | $15,439.58 |
| 1978 | | | 0.04 | | | $15,748.37 | | | $16,057.16 |
| 1979 | | | 0.04 | | | $16,378.30 | | | $16,699.45 |
| 1980 | | | 0.04 | | | $17,033.43 | | | $17,367.42 |
| 1981 | | | 0.04 | | | $17,714.77 | | | $18,062.12 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1982 | | | 0.04 | | | $18,423.36 | | | $18,784.61 |
| 1983 | | | 0.04 | | | $19,160.30 | | | $19,535.99 |
| 1984 | | | 0.04 | | | $19,926.71 | | | $20,317.43 |
| 1985 | | | 0.04 | | | $20,723.78 | | | $21,130.13 |
| 1986 | | | 0.04 | | | $21,552.73 | | | $21,975.33 |
| 1987 | | | 0.04 | | | $22,414.84 | | | $22,854.34 |
| 1988 | | | 0.04 | | | $23,311.43 | | | $23,768.52 |
| 1989 | | | 0.04 | | | $24,243.89 | | | $24,719.26 |
| 1990 | | | 0.04 | | | $25,213.64 | | | $25,708.03 |
| 1991 | | | 0.04 | | | $26,222.19 | | | $26,736.35 |
| 1992 | | | 0.04 | | | $27,271.08 | | | $27,805.80 |
| 1993 | | | 0.04 | | | $28,361.92 | | | $28,918.04 |
| 1994 | | | 0.04 | | | $29,496.40 | | | $30,074.76 |
| 1995 | | | 0.04 | | | $30,676.25 | | | $31,277.75 |
| 1996 | | | 0.04 | | | $31,903.30 | | | $32,528.86 |
| 1997 | | | 0.04 | | | $33,179.44 | | | $33,830.01 |
| 1998 | | | 0.04 | | | $34,506.61 | | | $35,183.21 |
| 1999 | | | 0.04 | | | $35,886.88 | | | $36,590.54 |
| 2000 | | | 0.04 | | | $37,322.35 | | | $38,054.16 |
| 2001 | | | 0.04 | | | $38,815.25 | | | $39,576.33 |
| 2002 | | | 0.04 | | | $40,367.86 | | | $41,159.38 |
| 2003 | | | 0.04 | | | $41,982.57 | | | $42,805.76 |
| 2004 | | | 0.04 | | | $43,661.87 | | | $44,517.99 |
| 2005 | | | 0.04 | | | $45,408.35 | | | $46,298.71 |
| | | | | | | | | | |
| Total/PW | | | | | $1,526.40 | $45,408.35 | | | $46,298.71 |
| | | | | | | | | | |
| Subsidy | | | | | | | | | |
| | | | | | | | | | |
| **Percent repaid (%)** | | | | | | | | | **98.08%** |
| **Subsidy (%)** | | | | | | | | | **1.92%** |
| = 100% less percent repaid | | | | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Contract No.** | | **55** | | | | | | | |
| **(District name)** | | **Pine Grove Irrigation District** | | | | | | | |
| Include (0 or 1) | | 1 | | | | | | | |
| DONE (0 or 1) | | 0 | | | | | | | |
| Total contract years | | 1 | | | | | | | |
| | | | | | **Repayment** | | | **Cost** | |
| | | Contract | Interest | | | **PW** | | | **PW** |
| Year | | Year | Rate | | Annual | Annual | | Cost = | Cost |
| | | | | | contract | contract | | sum of all | plus interest |
| | | | | | payment | payment | | payments | (i.e., with |
| | | | | | | {with | | (no | compounding) |
| | | | | | | compounding | | compounding) | |
| | | | | | | | | | |
| 1909 | | | | | | | | | |
| 1910 | | | | | | | | | |
| 1911 | | | | | | | | | |
| 1912 | | | | | | | | | |
| 1913 | | | | | | | | | |
| 1914 | | | | | | | | | |
| 1915 | | | | | | | | | |
| 1916 | | | | | | | | | |
| 1917 | | | | | | | | | |
| 1918 | | | | | | | | | |
| 1919 | | | | | | | | | |
| 1920 | | 1 | 0.04 | | $950.00 | $950.00 | | $ 950.00 | $950.00 |
| 1921 | | | 0.04 | | | $988.00 | | | $988.00 |
| 1922 | | | 0.04 | | | $1,027.52 | | | $1,027.52 |
| 1923 | | | 0.04 | | | $1,068.62 | | | $1,068.62 |
| 1924 | | | 0.04 | | | $1,111.37 | | | $1,111.37 |
| 1925 | | | 0.04 | | | $1,155.82 | | | $1,155.82 |
| 1926 | | | 0.04 | | | $1,202.05 | | | $1,202.05 |
| 1927 | | | 0.04 | | | $1,250.14 | | | $1,250.14 |
| 1928 | | | 0.04 | | | $1,300.14 | | | $1,300.14 |
| 1929 | | | 0.04 | | | $1,352.15 | | | $1,352.15 |
| 1930 | | | 0.04 | | | $1,406.23 | | | $1,406.23 |
| 1931 | | | 0.04 | | | $1,462.48 | | | $1,462.48 |
| 1932 | | | 0.04 | | | $1,520.98 | | | $1,520.98 |
| 1933 | | | 0.04 | | | $1,581.82 | | | $1,581.82 |
| 1934 | | | 0.04 | | | $1,645.09 | | | $1,645.09 |
| 1935 | | | 0.04 | | | $1,710.90 | | | $1,710.90 |
| 1936 | | | 0.04 | | | $1,779.33 | | | $1,779.33 |
| 1937 | | | 0.04 | | | $1,850.51 | | | $1,850.51 |
| 1938 | | | 0.04 | | | $1,924.53 | | | $1,924.53 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1939 | | | 0.04 | | | $2,001.51 | | | $2,001.51 |
| 1940 | | | 0.04 | | | $2,081.57 | | | $2,081.57 |
| 1941 | | | 0.04 | | | $2,164.83 | | | $2,164.83 |
| 1942 | | | 0.04 | | | $2,251.42 | | | $2,251.42 |
| 1943 | | | 0.04 | | | $2,341.48 | | | $2,341.48 |
| 1944 | | | 0.04 | | | $2,435.14 | | | $2,435.14 |
| 1945 | | | 0.04 | | | $2,532.54 | | | $2,532.54 |
| 1946 | | | 0.04 | | | $2,633.85 | | | $2,633.85 |
| 1947 | | | 0.04 | | | $2,739.20 | | | $2,739.20 |
| 1948 | | | 0.04 | | | $2,848.77 | | | $2,848.77 |
| 1949 | | | 0.04 | | | $2,962.72 | | | $2,962.72 |
| 1950 | | | 0.04 | | | $3,081.23 | | | $3,081.23 |
| 1951 | | | 0.04 | | | $3,204.48 | | | $3,204.48 |
| 1952 | | | 0.04 | | | $3,332.66 | | | $3,332.66 |
| 1953 | | | 0.04 | | | $3,465.96 | | | $3,465.96 |
| 1954 | | | 0.04 | | | $3,604.60 | | | $3,604.60 |
| 1955 | | | 0.04 | | | $3,748.78 | | | $3,748.78 |
| 1956 | | | 0.04 | | | $3,898.74 | | | $3,898.74 |
| 1957 | | | 0.04 | | | $4,054.69 | | | $4,054.69 |
| 1958 | | | 0.04 | | | $4,216.87 | | | $4,216.87 |
| 1959 | | | 0.04 | | | $4,385.55 | | | $4,385.55 |
| 1960 | | | 0.04 | | | $4,560.97 | | | $4,560.97 |
| 1961 | | | 0.04 | | | $4,743.41 | | | $4,743.41 |
| 1962 | | | 0.04 | | | $4,933.14 | | | $4,933.14 |
| 1963 | | | 0.04 | | | $5,130.47 | | | $5,130.47 |
| 1964 | | | 0.04 | | | $5,335.69 | | | $5,335.69 |
| 1965 | | | 0.04 | | | $5,549.12 | | | $5,549.12 |
| 1966 | | | 0.04 | | | $5,771.08 | | | $5,771.08 |
| 1967 | | | 0.04 | | | $6,001.92 | | | $6,001.92 |
| 1968 | | | 0.04 | | | $6,242.00 | | | $6,242.00 |
| 1969 | | | 0.04 | | | $6,491.68 | | | $6,491.68 |
| 1970 | | | 0.04 | | | $6,751.35 | | | $6,751.35 |
| 1971 | | | 0.04 | | | $7,021.40 | | | $7,021.40 |
| 1972 | | | 0.04 | | | $7,302.26 | | | $7,302.26 |
| 1973 | | | 0.04 | | | $7,594.35 | | | $7,594.35 |
| 1974 | | | 0.04 | | | $7,898.12 | | | $7,898.12 |
| 1975 | | | 0.04 | | | $8,214.05 | | | $8,214.05 |
| 1976 | | | 0.04 | | | $8,542.61 | | | $8,542.61 |
| 1977 | | | 0.04 | | | $8,884.31 | | | $8,884.31 |
| 1978 | | | 0.04 | | | $9,239.69 | | | $9,239.69 |
| 1979 | | | 0.04 | | | $9,609.28 | | | $9,609.28 |
| 1980 | | | 0.04 | | | $9,993.65 | | | $9,993.65 |
| 1981 | | | 0.04 | | | $10,393.39 | | | $10,393.39 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1982 | | | 0.04 | | | $10,809.13 | | | $10,809.13 |
| 1983 | | | 0.04 | | | $11,241.49 | | | $11,241.49 |
| 1984 | | | 0.04 | | | $11,691.15 | | | $11,691.15 |
| 1985 | | | 0.04 | | | $12,158.80 | | | $12,158.80 |
| 1986 | | | 0.04 | | | $12,645.15 | | | $12,645.15 |
| 1987 | | | 0.04 | | | $13,150.96 | | | $13,150.96 |
| 1988 | | | 0.04 | | | $13,676.99 | | | $13,676.99 |
| 1989 | | | 0.04 | | | $14,224.07 | | | $14,224.07 |
| 1990 | | | 0.04 | | | $14,793.04 | | | $14,793.04 |
| 1991 | | | 0.04 | | | $15,384.76 | | | $15,384.76 |
| 1992 | | | 0.04 | | | $16,000.15 | | | $16,000.15 |
| 1993 | | | 0.04 | | | $16,640.16 | | | $16,640.16 |
| 1994 | | | 0.04 | | | $17,305.76 | | | $17,305.76 |
| 1995 | | | 0.04 | | | $17,997.99 | | | $17,997.99 |
| 1996 | | | 0.04 | | | $18,717.91 | | | $18,717.91 |
| 1997 | | | 0.04 | | | $19,466.63 | | | $19,466.63 |
| 1998 | | | 0.04 | | | $20,245.29 | | | $20,245.29 |
| 1999 | | | 0.04 | | | $21,055.10 | | | $21,055.10 |
| 2000 | | | 0.04 | | | $21,897.31 | | | $21,897.31 |
| 2001 | | | 0.04 | | | $22,773.20 | | | $22,773.20 |
| 2002 | | | 0.04 | | | $23,684.13 | | | $23,684.13 |
| 2003 | | | 0.04 | | | $24,631.49 | | | $24,631.49 |
| 2004 | | | 0.04 | | | $25,616.75 | | | $25,616.75 |
| 2005 | | | 0.04 | | | $26,641.42 | | | $26,641.42 |
| | | | | | | | | | |
| Total/PW | | | | | $950.00 | $26,641.42 | | | $0.00 |
| | | | | | | | | | |
| Subsidy | | | | | | | | | $0.00 |
| | | | | | | | | | |
| **Percent repaid (%)** | | | | | | | | | **100.00%** |
| **Subsidy (%)** | | | | | | | | | **0.00%** |
| = 100% less percent repaid | | | | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Contract No.** | | **60** | | | | | | | |
| **(District name)** | | **Poe Valley Improvement District** | | | | | | | |
| Include (0 or 1) | | 1 | | | | | | | |
| DONE (0 or 1) | | 0 | | | | | | | |
| Total contract years | | 16 | | | | | | | |
| | | | | | **Repayment** | | | **Cost** | |
| | | Contract | Interest | | | **PW** | | | **PW** |
| Year | | Year | Rate | | Annual | Annual | | Cost = | Cost |
| | | | | | contract | contract | | sum of all | plus interest |
| | | | | | payment | payment | | payments | (i.e., with |
| | | | | | | {with | | (no | compounding) |
| | | | | | | compounding | | compounding) | |
| | | | | | | | | | |
| 1909 | | | | | | | | | |
| 1910 | | | | | | | | | |
| 1911 | | | | | | | | | |
| 1912 | | | | | | | | | |
| 1913 | | | | | | | | | |
| 1914 | | | | | | | | | |
| 1915 | | | | | | | | | |
| 1916 | | | | | | | | | |
| 1917 | | | | | | | | | |
| 1918 | | | | | | | | | |
| 1919 | | | | | | | | | |
| 1920 | | | | | | | | | |
| 1921 | | | | | | | | | |
| 1922 | | | | | | | | | |
| 1923 | | | | | | | | | |
| 1924 | | | | | | | | | |
| 1925 | | | | | | | | | |
| 1926 | | | | | | | | | |
| 1927 | | | | | | | | | |
| 1928 | | | | | | | | | |
| 1929 | | | | | | | | | |
| 1930 | | | | | | | | | |
| 1931 | | | | | | | | | |
| 1932 | | | | | | | | | |
| 1933 | | | | | | | | | |
| 1934 | | | | | | | | | |
| 1935 | | | | | | | | | |
| 1936 | | | | | | | | | |
| 1937 | | | | | | | | | |
| 1938 | | | | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1939 | | | | | | | | | |
| 1940 | | | | | | | | | |
| 1941 | | | | | | | | | |
| 1942 | | | | | | | | | |
| 1943 | | | | | | | | | |
| 1944 | | | | | | | | | |
| 1945 | | | | | | | | | |
| 1946 | | | | | | | | | |
| 1947 | | | | | | | | | |
| 1948 | | | | | | | | | |
| 1949 | | | | | | | | | |
| 1950 | | | | | | | | | |
| 1951 | | | | | | | | | |
| 1952 | | | | | | | | | |
| 1953 | | | | | | | | | |
| 1954 | | | | | | | | | |
| 1955 | | | | | | | | | |
| 1956 | | | | | | | | | |
| 1957 | | | | | | | | | |
| 1958 | | | | | | | | | |
| 1959 | | | | | | | | | |
| 1960 | | | | | | | | | |
| 1961 | | | | | | | | | |
| 1962 | | | | | | | | | |
| 1963 | | | | | | | | | |
| 1964 | | | | | | | | | |
| 1965 | | | | | | | | | |
| 1966 | | | | | | | | | |
| 1967 | | | | | | | | | |
| 1968 | | | | | | | | | |
| 1969 | | 1 | 0.04 | | $2,379.97 | $2,379.97 | | $9,519.88 | $9,519.88 |
| 1970 | | 2 | 0.04 | | $2,379.97 | $4,855.14 | | | $9,900.68 |
| 1971 | | 3 | 0.04 | | $2,379.97 | $7,429.31 | | | $10,296.70 |
| 1972 | | 4 | 0.04 | | $2,379.97 | $10,106.46 | | | $10,708.57 |
| 1973 | | | 0.04 | | | $10,510.72 | | | $11,136.91 |
| 1974 | | | 0.04 | | | $10,931.14 | | | $11,582.39 |
| 1975 | | | 0.04 | | | $11,368.39 | | | $12,045.69 |
| 1976 | | | 0.04 | | | $11,823.13 | | | $12,527.51 |
| 1977 | | | 0.04 | | | $12,296.05 | | | $13,028.61 |
| 1978 | | | 0.04 | | | $12,787.89 | | | $13,549.76 |
| 1979 | | | 0.04 | | | $13,299.41 | | | $14,091.75 |
| 1980 | | | 0.04 | | | $13,831.38 | | | $14,655.42 |
| 1981 | | | 0.04 | | | $14,384.64 | | | $15,241.63 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1982 | | | 0.04 | | | $14,960.03 | | | $15,851.30 |
| 1983 | | | 0.04 | | | $15,558.43 | | | $16,485.35 |
| 1984 | | | 0.04 | | | $16,180.76 | | | $17,144.77 |
| 1985 | | | 0.04 | | | $16,827.99 | | | $17,830.56 |
| 1986 | | | 0.04 | | | $17,501.11 | | | $18,543.78 |
| 1987 | | | 0.04 | | | $18,201.16 | | | $19,285.53 |
| 1988 | | | 0.04 | | | $18,929.20 | | | $20,056.95 |
| 1989 | | | 0.04 | | | $19,686.37 | | | $20,859.23 |
| 1990 | | | 0.04 | | | $20,473.83 | | | $21,693.60 |
| 1991 | | | 0.04 | | | $21,292.78 | | | $22,561.34 |
| 1992 | | | 0.04 | | | $22,144.49 | | | $23,463.80 |
| 1993 | | | 0.04 | | | $23,030.27 | | | $24,402.35 |
| 1994 | | | 0.04 | | | $23,951.48 | | | $25,378.44 |
| 1995 | | | 0.04 | | | $24,909.54 | | | $26,393.58 |
| 1996 | | | 0.04 | | | $25,905.92 | | | $27,449.32 |
| 1997 | | | 0.04 | | | $26,942.16 | | | $28,547.30 |
| 1998 | | | 0.04 | | | $28,019.85 | | | $29,689.19 |
| 1999 | | | 0.04 | | | $29,140.64 | | | $30,876.76 |
| 2000 | | | 0.04 | | | $30,306.27 | | | $32,111.83 |
| 2001 | | | 0.04 | | | $31,518.52 | | | $33,396.30 |
| 2002 | | | 0.04 | | | $32,779.26 | | | $34,732.15 |
| 2003 | | | 0.04 | | | $34,090.43 | | | $36,121.44 |
| 2004 | | | 0.04 | | | $35,454.04 | | | $37,566.29 |
| 2005 | | | 0.04 | | | $36,872.21 | | | $39,068.95 |
| | | | | | | | | | |
| Total/PW | | | | | $9,519.88 | $36,872.21 | | | $39,068.95 |
| | | | | | | | | | |
| Subsidy | | | | | | | | | $2,196.74 |
| | | | | | | | | | |
| **Percent repaid (%)** | | | | | | | | | **94.38%** |
| **Subsidy (%)** | | | | | | | | | **5.62%** |
| = 100% less percent repaid | | | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Contract No.** | | **61** | | | | | | |
| **(District name)** | | **Shasta View Irrigation District** | | | | | | |
| Include (0 or 1) | | 1 | | | | | | |
| DONE (0 or 1) | | 0 | | | | | | |
| Total contract years | | 15 | | | | | | |
| | | | | | **Repayment** | | | |
| | | Contract | Interest | | | **PW** | | |
| Year | | Year | Rate | | Annual contract payment | Annual contract payment {with compounding | | Cost = sum of all payments (no compounding) |
| 1909 | | | | | | $0.00 | | |
| 1910 | | | | | | $0.00 | | |
| 1911 | | | | | | $0.00 | | |
| 1912 | | | | | | $0.00 | | |
| 1913 | | | | | | $0.00 | | |
| 1914 | | | | | | $0.00 | | |
| 1915 | | | | | | $0.00 | | |
| 1916 | | | | | | $0.00 | | |
| 1917 | | | | | | $0.00 | | |
| 1918 | | | | | | $0.00 | | |
| 1919 | | | | | | $0.00 | | |
| 1920 | | | | | | | | |
| 1921 | | | | | | | | |
| 1922 | | 1 | 0.04 | | $9,240.00 | $9,240.00 | | $184,800.00 |
| 1923 | | 2 | 0.04 | | $9,240.00 | $18,849.60 | | |
| 1924 | | 3 | 0.04 | | $9,240.00 | $28,843.58 | | |
| 1925 | | 4 | 0.04 | | $9,240.00 | $39,237.33 | | |
| 1926 | | 5 | 0.04 | | $9,240.00 | $50,046.82 | | |
| 1927 | | 6 | 0.04 | | $9,240.00 | $61,288.69 | | |
| 1928 | | 7 | 0.04 | | $12,936.00 | $76,676.24 | | |
| 1929 | | 8 | 0.04 | | $12,936.00 | $92,679.29 | | |
| 1930 | | 9 | 0.04 | | $12,936.00 | $109,322.46 | | |
| 1931 | | 10 | 0.04 | | $12,936.00 | $126,631.36 | | |
| 1932 | | 11 | 0.04 | | $12,936.00 | $144,632.62 | | |
| 1933 | | 12 | 0.04 | | $12,936.00 | $163,353.92 | | |
| 1934 | | 13 | 0.04 | | $12,936.00 | $182,824.08 | | |
| 1935 | | 14 | 0.04 | | $12,936.00 | $203,073.04 | | |
| 1936 | | 15 | 0.04 | | $12,936.00 | $224,131.96 | | |
| 1937 | | 16 | 0.04 | | $12,936.00 | $246,033.24 | | |
| 1938 | | | 0.04 | | | $255,874.57 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1939 | | | 0.04 | | | $266,109.55 | | |
| 1940 | | | 0.04 | | | $276,753.93 | | |
| 1941 | | | 0.04 | | | $287,824.09 | | |
| 1942 | | | 0.04 | | | $299,337.06 | | |
| 1943 | | | 0.04 | | | $311,310.54 | | |
| 1944 | | | 0.04 | | | $323,762.96 | | |
| 1945 | | | 0.04 | | | $336,713.48 | | |
| 1946 | | | 0.04 | | | $350,182.02 | | |
| 1947 | | | 0.04 | | | $364,189.30 | | |
| 1948 | | | 0.04 | | | $378,756.87 | | |
| 1949 | | | 0.04 | | | $393,907.14 | | |
| 1950 | | | 0.04 | | | $409,663.43 | | |
| 1951 | | | 0.04 | | | $426,049.97 | | |
| 1952 | | | 0.04 | | | $443,091.97 | | |
| 1953 | | | 0.04 | | | $460,815.64 | | |
| 1954 | | | 0.04 | | | $479,248.27 | | |
| 1955 | | | 0.04 | | | $498,418.20 | | |
| 1956 | | | 0.04 | | | $518,354.93 | | |
| 1957 | | | 0.04 | | | $539,089.13 | | |
| 1958 | | | 0.04 | | | $560,652.69 | | |
| 1959 | | | 0.04 | | | $583,078.80 | | |
| 1960 | | | 0.04 | | | $606,401.95 | | |
| 1961 | | | 0.04 | | | $630,658.03 | | |
| 1962 | | | 0.04 | | | $655,884.35 | | |
| 1963 | | | 0.04 | | | $682,119.72 | | |
| 1964 | | | 0.04 | | | $709,404.51 | | |
| 1965 | | | 0.04 | | | $737,780.69 | | |
| 1966 | | | 0.04 | | | $767,291.92 | | |
| 1967 | | | 0.04 | | | $797,983.60 | | |
| 1968 | | | 0.04 | | | $829,902.94 | | |
| 1969 | | | 0.04 | | | $863,099.06 | | |
| 1970 | | | 0.04 | | | $897,623.02 | | |
| 1971 | | | 0.04 | | | $933,527.94 | | |
| 1972 | | | 0.04 | | | $970,869.06 | | |
| 1973 | | | 0.04 | | | $1,009,703.82 | | |
| 1974 | | | 0.04 | | | $1,050,091.97 | | |
| 1975 | | | 0.04 | | | $1,092,095.65 | | |
| 1976 | | | 0.04 | | | $1,135,779.48 | | |
| 1977 | | | 0.04 | | | $1,181,210.66 | | |
| 1978 | | | 0.04 | | | $1,228,459.09 | | |
| 1979 | | | 0.04 | | | $1,277,597.45 | | |
| 1980 | | | 0.04 | | | $1,328,701.35 | | |
| 1981 | | | 0.04 | | | $1,381,849.40 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1982 | | | 0.04 | | | $1,437,123.38 | | |
| 1983 | | | 0.04 | | | $1,494,608.31 | | |
| 1984 | | | 0.04 | | | $1,554,392.64 | | |
| 1985 | | | 0.04 | | | $1,616,568.35 | | |
| 1986 | | | 0.04 | | | $1,681,231.08 | | |
| 1987 | | | 0.04 | | | $1,748,480.33 | | |
| 1988 | | | 0.04 | | | $1,818,419.54 | | |
| 1989 | | | 0.04 | | | $1,891,156.32 | | |
| 1990 | | | 0.04 | | | $1,966,802.57 | | |
| 1991 | | | 0.04 | | | $2,045,474.68 | | |
| 1992 | | | 0.04 | | | $2,127,293.66 | | |
| 1993 | | | 0.04 | | | $2,212,385.41 | | |
| 1994 | | | 0.04 | | | $2,300,880.83 | | |
| 1995 | | | 0.04 | | | $2,392,916.06 | | |
| 1996 | | | 0.04 | | | $2,488,632.70 | | |
| 1997 | | | 0.04 | | | $2,588,178.01 | | |
| 1998 | | | 0.04 | | | $2,691,705.13 | | |
| 1999 | | | 0.04 | | | $2,799,373.34 | | |
| 2000 | | | 0.04 | | | $2,911,348.27 | | |
| 2001 | | | 0.04 | | | $3,027,802.20 | | |
| 2002 | | | 0.04 | | | $3,148,914.29 | | |
| 2003 | | | 0.04 | | | $3,274,870.86 | | |
| 2004 | | | 0.04 | | | $3,405,865.70 | | |
| 2005 | | | 0.04 | | | $3,542,100.32 | | |
| | | | | | | | | |
| Total/PW | | | | | $184,800.00 | $3,542,100.32 | | |
| | | | | | | | | |
| Subsidy | | | | | | | | |
| | | | | | | | | |
| **Percent repaid (%)** | | | | | | | | |
| **Subsidy (%)** | | | | | | | | |
| = 100% less percent repaid | | | | | | | | |

| |
|---|
| |
| |
| |
| |
| |
| **Cost** |
| **PW** |
| Cost |
| plus interest |
| (i.e., with |
| compounding) |
| |
| |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| $0.00 |
| |
| |
| $184,800.00 |
| $192,192.00 |
| $199,879.68 |
| $207,874.87 |
| $216,189.86 |
| $224,837.46 |
| $233,830.95 |
| $243,184.19 |
| $252,911.56 |
| $263,028.02 |
| $273,549.14 |
| $284,491.11 |
| $295,870.75 |
| $307,705.58 |
| $320,013.81 |
| $332,814.36 |
| $346,126.93 |

| |
|---|
| $359,972.01 |
| $374,370.89 |
| $389,345.73 |
| $404,919.56 |
| $421,116.34 |
| $437,960.99 |
| $455,479.43 |
| $473,698.61 |
| $492,646.55 |
| $512,352.42 |
| $532,846.51 |
| $554,160.37 |
| $576,326.79 |
| $599,379.86 |
| $623,355.05 |
| $648,289.26 |
| $674,220.83 |
| $701,189.66 |
| $729,237.25 |
| $758,406.74 |
| $788,743.01 |
| $820,292.73 |
| $853,104.43 |
| $887,228.61 |
| $922,717.76 |
| $959,626.47 |
| $998,011.53 |
| $1,037,931.99 |
| $1,079,449.27 |
| $1,122,627.24 |
| $1,167,532.33 |
| $1,214,233.62 |
| $1,262,802.96 |
| $1,313,315.08 |
| $1,365,847.69 |
| $1,420,481.59 |
| $1,477,300.86 |
| $1,536,392.89 |
| $1,597,848.61 |
| $1,661,762.55 |
| $1,728,233.05 |
| $1,797,362.38 |
| $1,869,256.87 |

| |
|---|
| $1,944,027.15 |
| $2,021,788.23 |
| $2,102,659.76 |
| $2,186,766.15 |
| $2,274,236.80 |
| $2,365,206.27 |
| $2,459,814.52 |
| $2,558,207.10 |
| $2,660,535.38 |
| $2,766,956.80 |
| $2,877,635.07 |
| $2,992,740.47 |
| $3,112,450.09 |
| $3,236,948.10 |
| $3,366,426.02 |
| $3,501,083.06 |
| $3,641,126.38 |
| $3,786,771.44 |
| $3,938,242.30 |
| $4,095,771.99 |
| $4,259,602.87 |
| $4,429,986.98 |
| $4,607,186.46 |
| $4,791,473.92 |
| |
| $4,791,473.92 |
| |
| $1,249,373.60 |
| |
| **73.93%** |
| **26.07%** |
| |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Contract No.** | | **62** | | | | | | | |
| **(District name)** | | **Shasta View Irrigation District** | | | | | | | |
| Include (0 or 1) | | 1 | | | | | | | |
| DONE (0 or 1) | | 0 | | | | | | | |
| Total contract years | | 16 | | | | | | | |
| | | | | | **Repayment** | | | | **Cost** |
| | | Contract | Interest | | | **PW** | | | **PW** |
| Year | | Year | Rate | | Annual | Annual | Cost = | | Cost |
| | | | | | contract | contract | sum of | | plus interest |
| | | | | | payment | payment | paymei | | (i.e., with |
| | | | | | | {with | (no | | compounding) |
| | | | | | | compounding | compounding) | | |
| | | | | | | | | | |
| 1909 | | | | | | | | | |
| 1910 | | | | | | | | | |
| 1911 | | | | | | | | | |
| 1912 | | | | | | | | | |
| 1913 | | | | | | | | | |
| 1914 | | | | | | | | | |
| 1915 | | | | | | | | | |
| 1916 | | | | | | | | | |
| 1917 | | | | | | | | | |
| 1918 | | | | | | | | | |
| 1919 | | | | | | | | | |
| 1920 | | | | | | | | | |
| 1921 | | | | | | | | | |
| 1922 | | | | | | | | | |
| 1923 | | | | | | | | | |
| 1924 | | | | | | | | | |
| 1925 | | | | | | | | | |
| 1926 | | | | | | | | | |
| 1927 | | 1 | 0.04 | | $184,800.00 | $184,800.00 | $7,392,000.00 | | $7,392,000.00 |
| 1928 | | 2 | 0.04 | | $184,800.00 | $376,992.00 | | | $7,687,680.00 |
| 1929 | | 3 | 0.04 | | $184,800.00 | $576,871.68 | | | $7,995,187.20 |
| 1930 | | 4 | 0.04 | | $184,800.00 | $784,746.55 | | | $8,314,994.69 |
| 1931 | | 5 | 0.04 | | $184,800.00 | $1,000,936.41 | | | $8,647,594.48 |
| 1932 | | 6 | 0.04 | | $184,800.00 | $1,225,773.87 | | | $8,993,498.25 |
| 1933 | | 7 | 0.04 | | $184,800.00 | $1,459,604.82 | | | $9,353,238.18 |
| 1934 | | 8 | 0.04 | | $184,800.00 | $1,702,789.01 | | | $9,727,367.71 |
| 1935 | | 9 | 0.04 | | $184,800.00 | $1,955,700.57 | | | $10,116,462.42 |
| 1936 | | 10 | 0.04 | | $184,800.00 | $2,218,728.60 | | | $10,521,120.92 |
| 1937 | | 11 | 0.04 | | $184,800.00 | $2,492,277.74 | | | $10,941,965.75 |
| 1938 | | 12 | 0.04 | | $184,800.00 | $2,776,768.85 | | | $11,379,644.38 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1939 | | 13 | 0.04 | | $184,800.00 | $3,072,639.60 | | | $11,834,830.16 |
| 1940 | | 14 | 0.04 | | $184,800.00 | $3,380,345.19 | | | $12,308,223.37 |
| 1941 | | 15 | 0.04 | | $184,800.00 | $3,700,359.00 | | | $12,800,552.30 |
| 1942 | | 16 | 0.04 | | $184,800.00 | $4,033,173.36 | | | $13,312,574.39 |
| 1943 | | 17 | 0.04 | | $184,800.00 | $4,379,300.29 | | | $13,845,077.37 |
| 1944 | | 18 | 0.04 | | $184,800.00 | $4,739,272.30 | | | $14,398,880.46 |
| 1945 | | 19 | 0.04 | | $184,800.00 | $5,113,643.19 | | | $14,974,835.68 |
| 1946 | | 20 | 0.04 | | $184,800.00 | $5,502,988.92 | | | $15,573,829.11 |
| 1947 | | 21 | 0.04 | | $184,800.00 | $5,907,908.48 | | | $16,196,782.27 |
| 1948 | | 22 | 0.04 | | $184,800.00 | $6,329,024.82 | | | $16,844,653.56 |
| 1949 | | 23 | 0.04 | | $184,800.00 | $6,766,985.81 | | | $17,518,439.71 |
| 1950 | | 24 | 0.04 | | $184,800.00 | $7,222,465.24 | | | $18,219,177.30 |
| 1951 | | 25 | 0.04 | | $184,800.00 | $7,696,163.85 | | | $18,947,944.39 |
| 1952 | | 26 | 0.04 | | $184,800.00 | $8,188,810.41 | | | $19,705,862.16 |
| 1953 | | 27 | 0.04 | | $184,800.00 | $8,701,162.82 | | | $20,494,096.65 |
| 1954 | | 28 | 0.04 | | $184,800.00 | $9,234,009.33 | | | $21,313,860.51 |
| 1955 | | 29 | 0.04 | | $184,800.00 | $9,788,169.71 | | | $22,166,414.94 |
| 1956 | | 30 | 0.04 | | $184,800.00 | $10,364,496.50 | | | $23,053,071.53 |
| 1957 | | 31 | 0.04 | | $184,800.00 | $10,963,876.36 | | | $23,975,194.39 |
| 1958 | | 32 | 0.04 | | $184,800.00 | $11,587,231.41 | | | $24,934,202.17 |
| 1959 | | 33 | 0.04 | | $184,800.00 | $12,235,520.67 | | | $25,931,570.26 |
| 1960 | | 34 | 0.04 | | $184,800.00 | $12,909,741.49 | | | $26,968,833.07 |
| 1961 | | 35 | 0.04 | | $184,800.00 | $13,610,931.15 | | | $28,047,586.39 |
| 1962 | | 36 | 0.04 | | $184,800.00 | $14,340,168.40 | | | $29,169,489.85 |
| 1963 | | 37 | 0.04 | | $184,800.00 | $15,098,575.14 | | | $30,336,269.44 |
| 1964 | | 38 | 0.04 | | $184,800.00 | $15,887,318.14 | | | $31,549,720.22 |
| 1965 | | 39 | 0.04 | | $184,800.00 | $16,707,610.87 | | | $32,811,709.03 |
| 1966 | | 40 | 0.04 | | $184,800.00 | $17,560,715.30 | | | $34,124,177.39 |
| 1967 | | | 0.04 | | | $18,263,143.91 | | | $35,489,144.48 |
| 1968 | | | 0.04 | | | $18,993,669.67 | | | $36,908,710.26 |
| 1969 | | | 0.04 | | | $19,753,416.46 | | | $38,385,058.67 |
| 1970 | | | 0.04 | | | $20,543,553.11 | | | $39,920,461.02 |
| 1971 | | | 0.04 | | | $21,365,295.24 | | | $41,517,279.46 |
| 1972 | | | 0.04 | | | $22,219,907.05 | | | $43,177,970.64 |
| 1973 | | | 0.04 | | | $23,108,703.33 | | | $44,905,089.46 |
| 1974 | | | 0.04 | | | $24,033,051.46 | | | $46,701,293.04 |
| 1975 | | | 0.04 | | | $24,994,373.52 | | | $48,569,344.76 |
| 1976 | | | 0.04 | | | $25,994,148.46 | | | $50,512,118.55 |
| 1977 | | | 0.04 | | | $27,033,914.40 | | | $52,532,603.30 |
| 1978 | | | 0.04 | | | $28,115,270.98 | | | $54,633,907.43 |
| 1979 | | | 0.04 | | | $29,239,881.82 | | | $56,819,263.72 |
| 1980 | | | 0.04 | | | $30,409,477.09 | | | $59,092,034.27 |
| 1981 | | | 0.04 | | | $31,625,856.17 | | | $61,455,715.64 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1982 | | | 0.04 | | | $32,890,890.42 | | | $63,913,944.27 |
| 1983 | | | 0.04 | | | $34,206,526.04 | | | $66,470,502.04 |
| 1984 | | | 0.04 | | | $35,574,787.08 | | | $69,129,322.12 |
| 1985 | | | 0.04 | | | $36,997,778.56 | | | $71,894,495.01 |
| 1986 | | | 0.04 | | | $38,477,689.70 | | | $74,770,274.81 |
| 1987 | | | 0.04 | | | $40,016,797.29 | | | $77,761,085.80 |
| 1988 | | | 0.04 | | | $41,617,469.18 | | | $80,871,529.23 |
| 1989 | | | 0.04 | | | $43,282,167.95 | | | $84,106,390.40 |
| 1990 | | | 0.04 | | | $45,013,454.67 | | | $87,470,646.02 |
| 1991 | | | 0.04 | | | $46,813,992.86 | | | $90,969,471.86 |
| 1992 | | | 0.04 | | | $48,686,552.57 | | | $94,608,250.73 |
| 1993 | | | 0.04 | | | $50,634,014.67 | | | $98,392,580.76 |
| 1994 | | | 0.04 | | | $52,659,375.26 | | | $102,328,283.99 |
| 1995 | | | 0.04 | | | $54,765,750.27 | | | $106,421,415.35 |
| 1996 | | | 0.04 | | | $56,956,380.28 | | | $110,678,271.97 |
| 1997 | | | 0.04 | | | $59,234,635.49 | | | $115,105,402.84 |
| 1998 | | | 0.04 | | | $61,604,020.91 | | | $119,709,618.96 |
| 1999 | | | 0.04 | | | $64,068,181.75 | | | $124,498,003.72 |
| 2000 | | | 0.04 | | | $66,630,909.02 | | | $129,477,923.87 |
| 2001 | | | 0.04 | | | $69,296,145.38 | | | $134,657,040.82 |
| 2002 | | | 0.04 | | | $72,067,991.20 | | | $140,043,322.45 |
| 2003 | | | 0.04 | | | $74,950,710.84 | | | $145,645,055.35 |
| 2004 | | | 0.04 | | | $77,948,739.28 | | | $151,470,857.57 |
| 2005 | | | 0.04 | | | $81,066,688.85 | | | $157,529,691.87 |
| | | | | | | | | | |
| Total/PW | | | | | $7,392,000.00 | $81,066,688.85 | | | $157,529,691.87 |
| | | | | | | | | | |
| Subsidy | | | | | | | | | $76,463,003.02 |
| | | | | | | | | | |
| **Percent repaid (%)** | | | | | | | | | **51.46%** |
| **Subsidy (%)** | | | | | | | | | **48.54%** |
| = 100% less percent repaid | | | | | | | | | |

| **Contract No.** | | **61** | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **(District name)** | | **Shasta View Irrigation District** | | | | | | | |
| Include (0 or 1) | | 1 | | | | | | | |
| DONE (0 or 1) | | 0 | | | | | | | |
| Total contract years | | 40 | | | | | | | |
| | | | | | **Repayment** | | | **Cost** | |
| | | Contract | Interest | | | **PW** | | | **PW** |
| Year | | Year | Rate | | Annual contract payment | Annual contract payment {with compounding | | Cost = sum of all payments (no compounding) | Cost plus interest (i.e., with compounding) |
| 1909 | | | | | | | | | |
| 1910 | | | | | | | | | |
| 1911 | | | | | | | | | |
| 1912 | | | | | | | | | |
| 1913 | | | | | | | | | |
| 1914 | | | | | | | | | |
| 1915 | | | | | | | | | |
| 1916 | | | | | | | | | |
| 1917 | | | | | | | | | |
| 1918 | | | | | | | | | |
| 1919 | | | | | | | | | |
| 1920 | | | | | | | | | |
| 1921 | | | | | | | | | |
| 1922 | | | | | | | | | |
| 1923 | | | | | | | | | |
| 1924 | | | | | | | | | |
| 1925 | | | | | | | | | |
| 1926 | | | | | | | | | |
| 1927 | | | | | | | | | |
| 1928 | | | | | | | | | |
| 1929 | | | | | | | | | |
| 1930 | | 1 | 0.04 | | $262,208.00 | $262,208.00 | | $6,555,200.00 | $6,555,200.00 |
| 1931 | | 2 | 0.04 | | $262,208.00 | $534,904.32 | | | $6,817,408.00 |
| 1932 | | 3 | 0.04 | | $262,208.00 | $818,508.49 | | | $7,090,104.32 |
| 1933 | | 4 | 0.04 | | $262,208.00 | $1,113,456.83 | | | $7,373,708.49 |
| 1934 | | 5 | 0.04 | | $262,208.00 | $1,420,203.11 | | | $7,668,656.83 |
| 1935 | | 6 | 0.04 | | $262,208.00 | $1,739,219.23 | | | $7,975,403.11 |
| 1936 | | 7 | 0.04 | | $262,208.00 | $2,070,996.00 | | | $8,294,419.23 |
| 1937 | | 8 | 0.04 | | $262,208.00 | $2,416,043.84 | | | $8,626,196.00 |
| 1938 | | 9 | 0.04 | | $262,208.00 | $2,774,893.59 | | | $8,971,243.84 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1939 | | 10 | 0.04 | | $262,208.00 | $3,148,097.34 | | | $9,330,093.59 |
| 1940 | | 11 | 0.04 | | $262,208.00 | $3,536,229.23 | | | $9,703,297.34 |
| 1941 | | 12 | 0.04 | | $262,208.00 | $3,939,886.40 | | | $10,091,429.23 |
| 1942 | | 13 | 0.04 | | $262,208.00 | $4,359,689.86 | | | $10,495,086.40 |
| 1943 | | 14 | 0.04 | | $262,208.00 | $4,796,285.45 | | | $10,914,889.86 |
| 1944 | | 15 | 0.04 | | $262,208.00 | $5,250,344.87 | | | $11,351,485.45 |
| 1945 | | 16 | 0.04 | | $262,208.00 | $5,722,566.66 | | | $11,805,544.87 |
| 1946 | | 17 | 0.04 | | $262,208.00 | $6,213,677.33 | | | $12,277,766.66 |
| 1947 | | 18 | 0.04 | | $262,208.00 | $6,724,432.42 | | | $12,768,877.33 |
| 1948 | | 19 | 0.04 | | $262,208.00 | $7,255,617.72 | | | $13,279,632.42 |
| 1949 | | 20 | 0.04 | | $262,208.00 | $7,808,050.43 | | | $13,810,817.72 |
| 1950 | | 21 | 0.04 | | $262,208.00 | $8,382,580.44 | | | $14,363,250.43 |
| 1951 | | 22 | 0.04 | | $262,208.00 | $8,980,091.66 | | | $14,937,780.44 |
| 1952 | | 23 | 0.04 | | $262,208.00 | $9,601,503.33 | | | $15,535,291.66 |
| 1953 | | 24 | 0.04 | | $262,208.00 | $10,247,771.46 | | | $16,156,703.33 |
| 1954 | | 25 | 0.04 | | $262,208.00 | $10,919,890.32 | | | $16,802,971.46 |
| 1955 | | | 0.04 | | | $11,356,685.93 | | | $17,475,090.32 |
| 1956 | | | 0.04 | | | $11,810,953.37 | | | $18,174,093.93 |
| 1957 | | | 0.04 | | | $12,283,391.51 | | | $18,901,057.69 |
| 1958 | | | 0.04 | | | $12,774,727.17 | | | $19,657,100.00 |
| 1959 | | | 0.04 | | | $13,285,716.25 | | | $20,443,384.00 |
| 1960 | | | 0.04 | | | $13,817,144.90 | | | $21,261,119.36 |
| 1961 | | | 0.04 | | | $14,369,830.70 | | | $22,111,564.13 |
| 1962 | | | 0.04 | | | $14,944,623.93 | | | $22,996,026.70 |
| 1963 | | | 0.04 | | | $15,542,408.88 | | | $23,915,867.77 |
| 1964 | | | 0.04 | | | $16,164,105.24 | | | $24,872,502.48 |
| 1965 | | | 0.04 | | | $16,810,669.45 | | | $25,867,402.57 |
| 1966 | | | 0.04 | | | $17,483,096.23 | | | $26,902,098.68 |
| 1967 | | | 0.04 | | | $18,182,420.07 | | | $27,978,182.62 |
| 1968 | | | 0.04 | | | $18,909,716.88 | | | $29,097,309.93 |
| 1969 | | | 0.04 | | | $19,666,105.55 | | | $30,261,202.33 |
| 1970 | | | 0.04 | | | $20,452,749.78 | | | $31,471,650.42 |
| 1971 | | | 0.04 | | | $21,270,859.77 | | | $32,730,516.44 |
| 1972 | | | 0.04 | | | $22,121,694.16 | | | $34,039,737.09 |
| 1973 | | | 0.04 | | | $23,006,561.92 | | | $35,401,326.58 |
| 1974 | | | 0.04 | | | $23,926,824.40 | | | $36,817,379.64 |
| 1975 | | | 0.04 | | | $24,883,897.38 | | | $38,290,074.83 |
| 1976 | | | 0.04 | | | $25,879,253.27 | | | $39,821,677.82 |
| 1977 | | | 0.04 | | | $26,914,423.40 | | | $41,414,544.93 |
| 1978 | | | 0.04 | | | $27,991,000.34 | | | $43,071,126.73 |
| 1979 | | | 0.04 | | | $29,110,640.35 | | | $44,793,971.80 |
| 1980 | | | 0.04 | | | $30,275,065.97 | | | $46,585,730.67 |
| 1981 | | | 0.04 | | | $31,486,068.60 | | | $48,449,159.90 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1982 | | | 0.04 | | | $32,745,511.35 | | | $50,387,126.29 |
| 1983 | | 1 | 0.04 | | | $34,055,331.80 | | | $52,402,611.35 |
| 1984 | | 2 | 0.04 | | | $35,417,545.07 | | | $54,498,715.80 |
| 1985 | | 3 | 0.04 | | | $36,834,246.88 | | | $56,678,664.43 |
| 1986 | | 4 | 0.04 | | | $38,307,616.75 | | | $58,945,811.01 |
| 1987 | | 5 | 0.04 | | | $39,839,921.42 | | | $61,303,643.45 |
| 1988 | | | 0.04 | | | $41,433,518.28 | | | $63,755,789.19 |
| 1989 | | | 0.04 | | | $43,090,859.01 | | | $66,306,020.76 |
| 1990 | | | 0.04 | | | $44,814,493.37 | | | $68,958,261.59 |
| 1991 | | | 0.04 | | | $46,607,073.11 | | | $71,716,592.05 |
| 1992 | | | 0.04 | | | $48,471,356.03 | | | $74,585,255.73 |
| 1993 | | | 0.04 | | | $50,410,210.27 | | | $77,568,665.96 |
| 1994 | | | 0.04 | | | $52,426,618.68 | | | $80,671,412.60 |
| 1995 | | | 0.04 | | | $54,523,683.43 | | | $83,898,269.10 |
| 1996 | | | 0.04 | | | $56,704,630.77 | | | $87,254,199.87 |
| 1997 | | | 0.04 | | | $58,972,816.00 | | | $90,744,367.86 |
| 1998 | | | 0.04 | | | $61,331,728.64 | | | $94,374,142.58 |
| 1999 | | | 0.04 | | | $63,784,997.78 | | | $98,149,108.28 |
| 2000 | | | 0.04 | | | $66,336,397.69 | | | $102,075,072.61 |
| 2001 | | | 0.04 | | | $68,989,853.60 | | | $106,158,075.51 |
| 2002 | | | 0.04 | | | $71,749,447.75 | | | $110,404,398.53 |
| 2003 | | | 0.04 | | | $74,619,425.66 | | | $114,820,574.48 |
| 2004 | | | 0.04 | | | $77,604,202.68 | | | $119,413,397.45 |
| 2005 | | | 0.04 | | | $80,708,370.79 | | | $124,189,933.35 |
| | | | | | | | | | |
| Total/PW | | | | | $6,555,200.00 | $80,708,370.79 | | | $124,189,933.35 |
| | | | | | | | | | |
| Subsidy | | | | | | | | | $43,481,562.56 |
| | | | | | | | | | |
| **Percent repaid (%)** | | | | | | | | | **64.99%** |
| **Subsidy (%)** | | | | | | | | | **35.01%** |
| = 100% less percent repaid | | | | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Contract No.** | | **64** | | | | | | | |
| **(District name)** | | **Shasta View Irrigation District** | | | | | | | |
| Include (0 or 1) | | 1 | | | | | | | |
| DONE (0 or 1) | | 0 | | | | | | | |
| Total contract years | | 36 | | | | | | | |
| | | | | | **Repayment** | | | **Cost** | |
| | | Contract | Interest | | | **PW** | | | **PW** |
| Year | | Year | Rate | | Annual contract payment | Annual contract payment {with compounding | | Cost = sum of all payments (no compounding) | Cost plus interest (i.e., with compounding) |
| 1909 | | | | | | | | | |
| 1910 | | | | | | | | | |
| 1911 | | | | | | | | | |
| 1912 | | | | | | | | | |
| 1913 | | | | | | | | | |
| 1914 | | | | | | | | | |
| 1915 | | | | | | | | | |
| 1916 | | | | | | | | | |
| 1917 | | | | | | | | | |
| 1918 | | | | | | | | | |
| 1919 | | | | | | | | | |
| 1920 | | | | | | | | | |
| 1921 | | | | | | | | | |
| 1922 | | | | | | | | | |
| 1923 | | | | | | | | | |
| 1924 | | | | | | | | | |
| 1925 | | | | | | | | | |
| 1926 | | | | | | | | | |
| 1927 | | | | | | | | | |
| 1928 | | | | | | | | | |
| 1929 | | | | | | | | | |
| 1930 | | | | | | | | | |
| 1931 | | | | | | | | | |
| 1932 | | | | | | | | | |
| 1933 | | | | | | | | | |
| 1934 | | | | | | | | | |
| 1935 | | | | | | | | | |
| 1936 | | | | | | | | | |
| 1937 | | | | | | | | | |
| 1938 | | | | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1939 | | | | | | | | | |
| 1940 | | | | | | | | | |
| 1941 | | | | | | | | | |
| 1942 | | | | | | | | | |
| 1943 | | | | | | | | | |
| 1944 | | | | | | | | | |
| 1945 | | | | | | | | | |
| 1946 | | | | | | | | | |
| 1947 | | | | | | | | | |
| 1948 | | 1 | 0.04 | | $4,523.13 | $4,523.13 | | $135,694.00 | $135,694.00 |
| 1949 | | 2 | 0.04 | | $4,523.13 | $9,227.19 | | | $141,121.76 |
| 1950 | | 3 | 0.04 | | $4,523.13 | $14,119.41 | | | $146,766.63 |
| 1951 | | 4 | 0.04 | | $4,523.13 | $19,207.32 | | | $152,637.30 |
| 1952 | | 5 | 0.04 | | $4,523.13 | $24,498.75 | | | $158,742.79 |
| 1953 | | 6 | 0.04 | | $4,523.13 | $30,001.83 | | | $165,092.50 |
| 1954 | | 7 | 0.04 | | $4,523.13 | $35,725.04 | | | $171,696.20 |
| 1955 | | 8 | 0.04 | | $4,523.13 | $41,677.17 | | | $178,564.05 |
| 1956 | | 9 | 0.04 | | $4,523.13 | $47,867.39 | | | $185,706.61 |
| 1957 | | 10 | 0.04 | | $4,523.13 | $54,305.22 | | | $193,134.87 |
| 1958 | | 11 | 0.04 | | $4,523.13 | $61,000.57 | | | $200,860.27 |
| 1959 | | 12 | 0.04 | | $4,523.13 | $67,963.72 | | | $208,894.68 |
| 1960 | | 13 | 0.04 | | $4,523.13 | $75,205.40 | | | $217,250.47 |
| 1961 | | 14 | 0.04 | | $4,523.13 | $82,736.75 | | | $225,940.48 |
| 1962 | | 15 | 0.04 | | $4,523.13 | $90,569.36 | | | $234,978.10 |
| 1963 | | 16 | 0.04 | | $4,523.13 | $98,715.26 | | | $244,377.23 |
| 1964 | | 17 | 0.04 | | $4,523.13 | $107,187.01 | | | $254,152.32 |
| 1965 | | 18 | 0.04 | | $4,523.13 | $115,997.62 | | | $264,318.41 |
| 1966 | | 19 | 0.04 | | $4,523.13 | $125,160.66 | | | $274,891.15 |
| 1967 | | 20 | 0.04 | | $4,523.13 | $134,690.22 | | | $285,886.79 |
| 1968 | | 21 | 0.04 | | $4,523.13 | $144,600.96 | | | $297,322.26 |
| 1969 | | 22 | 0.04 | | $4,523.13 | $154,908.13 | | | $309,215.15 |
| 1970 | | 23 | 0.04 | | $4,523.13 | $165,627.59 | | | $321,583.76 |
| 1971 | | 24 | 0.04 | | $4,523.13 | $176,775.83 | | | $334,447.11 |
| 1972 | | 25 | 0.04 | | $4,523.13 | $188,370.00 | | | $347,825.00 |
| 1973 | | 26 | 0.04 | | $4,523.13 | $200,427.93 | | | $361,738.00 |
| 1974 | | 27 | 0.04 | | $4,523.13 | $212,968.18 | | | $376,207.51 |
| 1975 | | 28 | 0.04 | | $4,523.13 | $226,010.04 | | | $391,255.82 |
| 1976 | | 29 | 0.04 | | $4,523.13 | $239,573.58 | | | $406,906.05 |
| 1977 | | 30 | 0.04 | | $4,523.13 | $253,679.65 | | | $423,182.29 |
| 1978 | | | 0.04 | | | $263,826.84 | | | $440,109.58 |
| 1979 | | | 0.04 | | | $274,379.91 | | | $457,713.96 |
| 1980 | | | 0.04 | | | $285,355.11 | | | $476,022.52 |
| 1981 | | | 0.04 | | | $296,769.31 | | | $495,063.42 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1982 | | | 0.04 | | | $308,640.08 | | | $514,865.96 |
| 1983 | | | 0.04 | | | $320,985.69 | | | $535,460.60 |
| 1984 | | | 0.04 | | | $333,825.12 | | | $556,879.02 |
| 1985 | | | 0.04 | | | $347,178.12 | | | $579,154.18 |
| 1986 | | | 0.04 | | | $361,065.24 | | | $602,320.35 |
| 1987 | | | 0.04 | | | $375,507.85 | | | $626,413.17 |
| 1988 | | | 0.04 | | | $390,528.17 | | | $651,469.69 |
| 1989 | | | 0.04 | | | $406,149.30 | | | $677,528.48 |
| 1990 | | | 0.04 | | | $422,395.27 | | | $704,629.62 |
| 1991 | | | 0.04 | | | $439,291.08 | | | $732,814.80 |
| 1992 | | | 0.04 | | | $456,862.72 | | | $762,127.40 |
| 1993 | | | 0.04 | | | $475,137.23 | | | $792,612.49 |
| 1994 | | | 0.04 | | | $494,142.72 | | | $824,316.99 |
| 1995 | | | 0.04 | | | $513,908.43 | | | $857,289.67 |
| 1996 | | | 0.04 | | | $534,464.76 | | | $891,581.26 |
| 1997 | | | 0.04 | | | $555,843.36 | | | $927,244.51 |
| 1998 | | | 0.04 | | | $578,077.09 | | | $964,334.29 |
| 1999 | | | 0.04 | | | $601,200.17 | | | $1,002,907.66 |
| 2000 | | | 0.04 | | | $625,248.18 | | | $1,043,023.97 |
| 2001 | | | 0.04 | | | $650,258.11 | | | $1,084,744.93 |
| 2002 | | | 0.04 | | | $676,268.43 | | | $1,128,134.72 |
| 2003 | | | 0.04 | | | $703,319.17 | | | $1,173,260.11 |
| 2004 | | | 0.04 | | | $731,451.94 | | | $1,220,190.52 |
| 2005 | | | 0.04 | | | $760,710.01 | | | $1,268,998.14 |
| | | | | | | | | | |
| Total/PW | | | | | $135,694.00 | $760,710.01 | | | $1,268,998.14 |
| | | | | | | | | | |
| Subsidy | | | | | | | | | $508,288.13 |
| | | | | | | | | | |
| **Percent repaid (%)** | | | | | | | | | **59.95%** |
| **Subsidy (%)** | | | | | | | | | **40.05%** |
| = 100% less percent repaid | | | | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Contract No.** | | **64** | | | | | | | |
| **(District name)** | | **Shasta View Irrigation District** | | | | | | | |
| Include (0 or 1) | | 1 | | | | | | | |
| DONE (0 or 1) | | 0 | | | | | | | |
| Total contract years | | 36 | | | | | | | |
| | | | | | **Repayment** | | | **Cost** | |
| | | Contract | Interest | | | **PW** | | | **PW** |
| Year | | Year | Rate | | Annual contract payment | Annual contract payment {with compounding | | Cost = sum of all payments (no compounding) | Cost plus interest (i.e., with compounding) |
| 1909 | | | | | | | | | |
| 1910 | | | | | | | | | |
| 1911 | | | | | | | | | |
| 1912 | | | | | | | | | |
| 1913 | | | | | | | | | |
| 1914 | | | | | | | | | |
| 1915 | | | | | | | | | |
| 1916 | | | | | | | | | |
| 1917 | | | | | | | | | |
| 1918 | | | | | | | | | |
| 1919 | | | | | | | | | |
| 1920 | | | | | | | | | |
| 1921 | | | | | | | | | |
| 1922 | | | | | | | | | |
| 1923 | | | | | | | | | |
| 1924 | | | | | | | | | |
| 1925 | | | | | | | | | |
| 1926 | | | | | | | | | |
| 1927 | | | | | | | | | |
| 1928 | | | | | | | | | |
| 1929 | | | | | | | | | |
| 1930 | | | | | | | | | |
| 1931 | | | | | | | | | |
| 1932 | | | | | | | | | |
| 1933 | | | | | | | | | |
| 1934 | | | | | | | | | |
| 1935 | | | | | | | | | |
| 1936 | | | | | | | | | |
| 1937 | | | | | | | | | |
| 1938 | | | | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1939 | | | | | | | | | |
| 1940 | | | | | | | | | |
| 1941 | | | | | | | | | |
| 1942 | | | | | | | | | |
| 1943 | | | | | | | | | |
| 1944 | | | | | | | | | |
| 1945 | | | | | | | | | |
| 1946 | | | | | | | | | |
| 1947 | | | | | | | | | |
| 1948 | | | | | | | | | |
| 1949 | | | | | | | | | |
| 1950 | | | | | | | | | |
| 1951 | | | | | | | | | |
| 1952 | | | | | | | | | |
| 1953 | | | | | | | | | |
| 1954 | | | | | | | | | |
| 1955 | | 1 | 0.04 | | $4,631.08 | $4,631.08 | | $111,146.02 | $111,146.02 |
| 1956 | | 2 | 0.04 | | $4,631.08 | $9,447.41 | | | $115,591.86 |
| 1957 | | 3 | 0.04 | | $4,631.08 | $14,456.39 | | | $120,215.54 |
| 1958 | | 4 | 0.04 | | $4,631.08 | $19,665.73 | | | $125,024.16 |
| 1959 | | 5 | 0.04 | | $4,631.08 | $25,083.45 | | | $130,025.12 |
| 1960 | | 6 | 0.04 | | $4,631.08 | $30,717.87 | | | $135,226.13 |
| 1961 | | 7 | 0.04 | | $4,631.08 | $36,577.67 | | | $140,635.17 |
| 1962 | | 8 | 0.04 | | $4,631.08 | $42,671.86 | | | $146,260.58 |
| 1963 | | 9 | 0.04 | | $4,631.08 | $49,009.82 | | | $152,111.00 |
| 1964 | | 10 | 0.04 | | $4,631.08 | $55,601.29 | | | $158,195.44 |
| 1965 | | 11 | 0.04 | | $4,631.08 | $62,456.43 | | | $164,523.26 |
| 1966 | | 12 | 0.04 | | $4,631.08 | $69,585.77 | | | $171,104.19 |
| 1967 | | 13 | 0.04 | | $4,631.08 | $77,000.28 | | | $177,948.36 |
| 1968 | | 14 | 0.04 | | $4,631.08 | $84,711.38 | | | $185,066.29 |
| 1969 | | 15 | 0.04 | | $4,631.08 | $92,730.92 | | | $192,468.95 |
| 1970 | | 16 | 0.04 | | $4,631.08 | $101,071.24 | | | $200,167.70 |
| 1971 | | 17 | 0.04 | | $4,631.08 | $109,745.17 | | | $208,174.41 |
| 1972 | | 18 | 0.04 | | $4,631.08 | $118,766.07 | | | $216,501.39 |
| 1973 | | 19 | 0.04 | | $4,631.08 | $128,147.79 | | | $225,161.44 |
| 1974 | | 20 | 0.04 | | $4,631.08 | $137,904.79 | | | $234,167.90 |
| 1975 | | 21 | 0.04 | | $4,631.08 | $148,052.06 | | | $243,534.62 |
| 1976 | | 22 | 0.04 | | $4,631.08 | $158,605.23 | | | $253,276.00 |
| 1977 | | 23 | 0.04 | | $4,631.08 | $169,580.52 | | | $263,407.04 |
| 1978 | | 24 | 0.04 | | $4,631.08 | $180,994.83 | | | $273,943.32 |
| 1979 | | | 0.04 | | | $188,234.62 | | | $284,901.06 |
| 1980 | | | 0.04 | | | $195,764.01 | | | $296,297.10 |
| 1981 | | | 0.04 | | | $203,594.57 | | | $308,148.98 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1982 | | | 0.04 | | | $211,738.35 | | | $320,474.94 |
| 1983 | | | 0.04 | | | $220,207.88 | | | $333,293.94 |
| 1984 | | | 0.04 | | | $229,016.20 | | | $346,625.70 |
| 1985 | | | 0.04 | | | $238,176.85 | | | $360,490.72 |
| 1986 | | | 0.04 | | | $247,703.92 | | | $374,910.35 |
| 1987 | | | 0.04 | | | $257,612.08 | | | $389,906.77 |
| 1988 | | | 0.04 | | | $267,916.56 | | | $405,503.04 |
| 1989 | | | 0.04 | | | $278,633.22 | | | $421,723.16 |
| 1990 | | | 0.04 | | | $289,778.55 | | | $438,592.09 |
| 1991 | | | 0.04 | | | $301,369.69 | | | $456,135.77 |
| 1992 | | | 0.04 | | | $313,424.48 | | | $474,381.20 |
| 1993 | | | 0.04 | | | $325,961.46 | | | $493,356.45 |
| 1994 | | | 0.04 | | | $338,999.92 | | | $513,090.71 |
| 1995 | | | 0.04 | | | $352,559.92 | | | $533,614.33 |
| 1996 | | | 0.04 | | | $366,662.31 | | | $554,958.91 |
| 1997 | | | 0.04 | | | $381,328.81 | | | $577,157.26 |
| 1998 | | | 0.04 | | | $396,581.96 | | | $600,243.56 |
| 1999 | | | 0.04 | | | $412,445.24 | | | $624,253.30 |
| 2000 | | | 0.04 | | | $428,943.05 | | | $649,223.43 |
| 2001 | | | 0.04 | | | $446,100.77 | | | $675,192.37 |
| 2002 | | | 0.04 | | | $463,944.80 | | | $702,200.06 |
| 2003 | | | 0.04 | | | $482,502.59 | | | $730,288.06 |
| 2004 | | | 0.04 | | | $501,802.69 | | | $759,499.59 |
| 2005 | | | 0.04 | | | $521,874.80 | | | $789,879.57 |
| | | | | | | | | | |
| Total/PW | | | | | $111,146.02 | $521,874.80 | | | $789,879.57 |
| | | | | | | | | | |
| Subsidy | | | | | | | | | $268,004.77 |
| | | | | | | | | | |
| **Percent repaid (%)** | | | | | | | | | **66.07%** |
| **Subsidy (%)** | | | | | | | | | **33.93%** |
| = 100% less percent repaid | | | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Contract No.** | **64** | | | | | | | |
| **(District name)** | **Shasta View Irrigation District** | | | | | | | |
| Include (0 or 1) | 1 | | | | | | | |
| DONE (0 or 1) | 0 | | | | | | | |
| Total contract years | 36 | | | | | | | |
| | | | | **Repayment** | | | **Cost** | |
| | Contract | Interest | | | **PW** | | | **PW** |
| Year | Year | Rate | | Annual | Annual | | Cost = | Cost |
| | | | | contract | contract | | sum of all | plus interest |
| | | | | payment | payment | | payments | (i.e., with |
| | | | | | {with | | (no | compounding) |
| | | | | | compounding | | compounding) | |
| | | | | | | | | |
| 1909 | | | | | | | | |
| 1910 | | | | | | | | |
| 1911 | | | | | | | | |
| 1912 | | | | | | | | |
| 1913 | | | | | | | | |
| 1914 | | | | | | | | |
| 1915 | | | | | | | | |
| 1916 | | | | | | | | |
| 1917 | | | | | | | | |
| 1918 | | | | | | | | |
| 1919 | | | | | | | | |
| 1920 | | | | | | | | |
| 1921 | | | | | | | | |
| 1922 | | | | | | | | |
| 1923 | | | | | | | | |
| 1924 | | | | | | | | |
| 1925 | | | | | | | | |
| 1926 | | | | | | | | |
| 1927 | | | | | | | | |
| 1928 | | | | | | | | |
| 1929 | | | | | | | | |
| 1930 | | | | | | | | |
| 1931 | | | | | | | | |
| 1932 | | | | | | | | |
| 1933 | | | | | | | | |
| 1934 | | | | | | | | |
| 1935 | | | | | | | | |
| 1936 | | | | | | | | |
| 1937 | | | | | | | | |
| 1938 | | | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1939 | | | | | | | | | |
| 1940 | | | | | | | | | |
| 1941 | | | | | | | | | |
| 1942 | | | | | | | | | |
| 1943 | | | | | | | | | |
| 1944 | | | | | | | | | |
| 1945 | | | | | | | | | |
| 1946 | | | | | | | | | |
| 1947 | | | | | | | | | |
| 1948 | | | | | | | | | |
| 1949 | | | | | | | | | |
| 1950 | | | | | | | | | |
| 1951 | | | | | | | | | |
| 1952 | | | | | | | | | |
| 1953 | | | | | | | | | |
| 1954 | | | | | | | | | |
| 1955 | | | | | | | | | |
| 1956 | | | | | | | | | |
| 1957 | | | | | | | | | |
| 1958 | | | | | | | | | |
| 1959 | | | | | | | | | |
| 1960 | | | | | | | | | |
| 1961 | | | | | | | | | |
| 1962 | | | | | | | | | |
| 1963 | | | | | | | | | |
| 1964 | | | | | | | | | |
| 1965 | | | | | | | | | |
| 1966 | | | | | | | | | |
| 1967 | | | | | | | | | |
| 1968 | | | | | | | | | |
| 1969 | | | | | | | | | |
| 1970 | | | | | | | | | |
| 1971 | | | | | | | | | |
| 1972 | | 1 | 0.04 | | $38,212.26 | $38,212.26 | | $1,299,216.97 | $1,299,216.97 |
| 1973 | | 2 | 0.04 | | $38,212.26 | $77,953.02 | | | $1,351,185.65 |
| 1974 | | 3 | 0.04 | | $38,212.26 | $119,283.40 | | | $1,405,233.08 |
| 1975 | | 4 | 0.04 | | $38,212.26 | $162,267.00 | | | $1,461,442.40 |
| 1976 | | 5 | 0.04 | | $38,212.26 | $206,969.95 | | | $1,519,900.10 |
| 1977 | | 6 | 0.04 | | $38,212.26 | $253,461.01 | | | $1,580,696.10 |
| 1978 | | 7 | 0.04 | | $38,212.26 | $301,811.71 | | | $1,643,923.94 |
| 1979 | | 8 | 0.04 | | $38,212.26 | $352,096.45 | | | $1,709,680.90 |
| 1980 | | 9 | 0.04 | | $38,212.26 | $404,392.57 | | | $1,778,068.14 |
| 1981 | | 10 | 0.04 | | $38,212.26 | $458,780.53 | | | $1,849,190.86 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1982 | | 11 | 0.04 | | $38,212.26 | $515,344.02 | | | $1,923,158.50 |
| 1983 | | 12 | 0.04 | | $38,212.26 | $574,170.04 | | | $2,000,084.84 |
| 1984 | | 13 | 0.04 | | $38,212.26 | $635,349.11 | | | $2,080,088.23 |
| 1985 | | 14 | 0.04 | | $38,212.26 | $698,975.34 | | | $2,163,291.76 |
| 1986 | | 15 | 0.04 | | $38,212.26 | $765,146.61 | | | $2,249,823.43 |
| 1987 | | 16 | 0.04 | | $38,212.26 | $833,964.74 | | | $2,339,816.37 |
| 1988 | | 17 | 0.04 | | $38,212.26 | $905,535.60 | | | $2,433,409.02 |
| 1989 | | 18 | 0.04 | | $38,212.26 | $979,969.28 | | | $2,530,745.38 |
| 1990 | | 19 | 0.04 | | $38,212.26 | $1,057,380.32 | | | $2,631,975.20 |
| 1991 | | 20 | 0.04 | | $38,212.26 | $1,137,887.80 | | | $2,737,254.21 |
| 1992 | | 21 | 0.04 | | $38,212.26 | $1,221,615.57 | | | $2,846,744.38 |
| 1993 | | 22 | 0.04 | | $38,212.26 | $1,308,692.46 | | | $2,960,614.15 |
| 1994 | | 23 | 0.04 | | $38,212.26 | $1,399,252.42 | | | $3,079,038.72 |
| 1995 | | 24 | 0.04 | | $38,212.26 | $1,493,434.78 | | | $3,202,200.27 |
| 1996 | | 25 | 0.04 | | $38,212.26 | $1,591,384.44 | | | $3,330,288.28 |
| 1997 | | 26 | 0.04 | | $38,212.26 | $1,693,252.08 | | | $3,463,499.81 |
| 1998 | | 27 | 0.04 | | $38,212.26 | $1,799,194.43 | | | $3,602,039.80 |
| 1999 | | 28 | 0.04 | | $38,212.26 | $1,909,374.47 | | | $3,746,121.39 |
| 2000 | | 29 | 0.04 | | $38,212.26 | $2,023,961.71 | | | $3,895,966.25 |
| 2001 | | 30 | 0.04 | | $38,212.26 | $2,143,132.44 | | | $4,051,804.90 |
| 2002 | | 31 | 0.04 | | $38,212.26 | $2,267,070.00 | | | $4,213,877.09 |
| 2003 | | 32 | 0.04 | | $38,212.26 | $2,395,965.07 | | | $4,382,432.18 |
| 2004 | | 33 | 0.04 | | $38,212.26 | $2,530,015.93 | | | $4,557,729.46 |
| 2005 | | 34 | 0.04 | | $38,212.26 | $2,669,428.83 | | | $4,740,038.64 |
| | | | | | | | | | |
| Total/PW | | | | | $1,299,216.97 | $2,669,428.83 | | | $4,740,038.64 |
| | | | | | | | | | |
| Subsidy | | | | | | | | | $2,070,609.81 |
| | | | | | | | | | |
| **Percent repaid (%)** | | | | | | | | | **56.32%** |
| **Subsidy (%)** | | | | | | | | | **43.68%** |
| = 100% less percent repaid | | | | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Contract No.** | | **54** | | | | | | | |
| **(District name)** | | **Sunnyside Irrigation District** | | | | | | | |
| Include (0 or 1) | | 1 | | | | | | | |
| DONE (0 or 1) | | 0 | | | | | | | |
| Total contract years | | 16 | | | | | | | |
| | | | | | **Repayment** | | | **Cost** | |
| | | Contract | Interest | | | **PW** | | | **PW** |
| Year | | Year | Rate | | Annual contract payment | Annual contract payment {with compounding | | Cost = sum of all payments (no compounding) | Cost plus interest (i.e., with compounding) |
| 1909 | | | | | | | | | |
| 1910 | | | | | | | | | |
| 1911 | | | | | | | | | |
| 1912 | | | | | | | | | |
| 1913 | | | | | | | | | |
| 1914 | | | | | | | | | |
| 1915 | | | | | | | | | |
| 1916 | | | | | | | | | |
| 1917 | | | | | | | | | |
| 1918 | | | | | | | | | |
| 1919 | | | | | | | | | |
| 1920 | | 1 | 0.04 | | $1,341.30 | $1,341.30 | | $10,730.40 | $10,730.40 |
| 1921 | | | 0.04 | | $1,341.30 | $2,736.25 | | | $11,159.62 |
| 1922 | | | 0.04 | | $1,341.30 | $4,187.00 | | | $11,606.00 |
| 1923 | | | 0.04 | | $1,341.30 | $5,695.78 | | | $12,070.24 |
| 1924 | | | 0.04 | | $1,341.30 | $7,264.91 | | | $12,553.05 |
| 1925 | | | 0.04 | | $1,341.30 | $8,896.81 | | | $13,055.17 |
| 1926 | | | 0.04 | | $2,682.60 | $11,935.28 | | | $13,577.38 |
| 1927 | | | 0.04 | | | $12,412.69 | | | $14,120.47 |
| 1928 | | | 0.04 | | | $12,909.20 | | | $14,685.29 |
| 1929 | | | 0.04 | | | $13,425.57 | | | $15,272.71 |
| 1930 | | | 0.04 | | | $13,962.59 | | | $15,883.61 |
| 1931 | | | 0.04 | | | $14,521.10 | | | $16,518.96 |
| 1932 | | | 0.04 | | | $15,101.94 | | | $17,179.72 |
| 1933 | | | 0.04 | | | $15,706.02 | | | $17,866.90 |
| 1934 | | | 0.04 | | | $16,334.26 | | | $18,581.58 |
| 1935 | | | 0.04 | | | $16,987.63 | | | $19,324.84 |
| 1936 | | | 0.04 | | | $17,667.13 | | | $20,097.84 |
| 1937 | | | 0.04 | | | $18,373.82 | | | $20,901.75 |
| 1938 | | | 0.04 | | | $19,108.77 | | | $21,737.82 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1939 | | | 0.04 | | | $19,873.12 | | | $22,607.33 |
| 1940 | | | 0.04 | | | $20,668.05 | | | $23,511.63 |
| 1941 | | | 0.04 | | | $21,494.77 | | | $24,452.09 |
| 1942 | | | 0.04 | | | $22,354.56 | | | $25,430.18 |
| 1943 | | | 0.04 | | | $23,248.74 | | | $26,447.38 |
| 1944 | | | 0.04 | | | $24,178.69 | | | $27,505.28 |
| 1945 | | | 0.04 | | | $25,145.84 | | | $28,605.49 |
| 1946 | | | 0.04 | | | $26,151.67 | | | $29,749.71 |
| 1947 | | | 0.04 | | | $27,197.74 | | | $30,939.70 |
| 1948 | | | 0.04 | | | $28,285.65 | | | $32,177.29 |
| 1949 | | | 0.04 | | | $29,417.08 | | | $33,464.38 |
| 1950 | | | 0.04 | | | $30,593.76 | | | $34,802.95 |
| 1951 | | | 0.04 | | | $31,817.51 | | | $36,195.07 |
| 1952 | | | 0.04 | | | $33,090.21 | | | $37,642.87 |
| 1953 | | | 0.04 | | | $34,413.82 | | | $39,148.59 |
| 1954 | | | 0.04 | | | $35,790.37 | | | $40,714.53 |
| 1955 | | | 0.04 | | | $37,221.99 | | | $42,343.11 |
| 1956 | | | 0.04 | | | $38,710.87 | | | $44,036.84 |
| 1957 | | | 0.04 | | | $40,259.30 | | | $45,798.31 |
| 1958 | | | 0.04 | | | $41,869.67 | | | $47,630.24 |
| 1959 | | | 0.04 | | | $43,544.46 | | | $49,535.45 |
| 1960 | | | 0.04 | | | $45,286.24 | | | $51,516.87 |
| 1961 | | | 0.04 | | | $47,097.69 | | | $53,577.55 |
| 1962 | | | 0.04 | | | $48,981.59 | | | $55,720.65 |
| 1963 | | | 0.04 | | | $50,940.86 | | | $57,949.47 |
| 1964 | | | 0.04 | | | $52,978.49 | | | $60,267.45 |
| 1965 | | | 0.04 | | | $55,097.63 | | | $62,678.15 |
| 1966 | | | 0.04 | | | $57,301.54 | | | $65,185.28 |
| 1967 | | | 0.04 | | | $59,593.60 | | | $67,792.69 |
| 1968 | | | 0.04 | | | $61,977.34 | | | $70,504.40 |
| 1969 | | | 0.04 | | | $64,456.44 | | | $73,324.57 |
| 1970 | | | 0.04 | | | $67,034.69 | | | $76,257.55 |
| 1971 | | | 0.04 | | | $69,716.08 | | | $79,307.86 |
| 1972 | | | 0.04 | | | $72,504.72 | | | $82,480.17 |
| 1973 | | | 0.04 | | | $75,404.91 | | | $85,779.38 |
| 1974 | | | 0.04 | | | $78,421.11 | | | $89,210.55 |
| 1975 | | | 0.04 | | | $81,557.95 | | | $92,778.98 |
| 1976 | | | 0.04 | | | $84,820.27 | | | $96,490.13 |
| 1977 | | | 0.04 | | | $88,213.08 | | | $100,349.74 |
| 1978 | | | 0.04 | | | $91,741.61 | | | $104,363.73 |
| 1979 | | | 0.04 | | | $95,411.27 | | | $108,538.28 |
| 1980 | | | 0.04 | | | $99,227.72 | | | $112,879.81 |
| 1981 | | | 0.04 | | | $103,196.83 | | | $117,395.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1982 | | | 0.04 | | | $107,324.70 | | | $122,090.80 |
| 1983 | | | 0.04 | | | $111,617.69 | | | $126,974.43 |
| 1984 | | | 0.04 | | | $116,082.40 | | | $132,053.41 |
| 1985 | | | 0.04 | | | $120,725.70 | | | $137,335.55 |
| 1986 | | | 0.04 | | | $125,554.72 | | | $142,828.97 |
| 1987 | | | 0.04 | | | $130,576.91 | | | $148,542.13 |
| 1988 | | | 0.04 | | | $135,799.99 | | | $154,483.81 |
| 1989 | | | 0.04 | | | $141,231.99 | | | $160,663.17 |
| 1990 | | | 0.04 | | | $146,881.27 | | | $167,089.69 |
| 1991 | | | 0.04 | | | $152,756.52 | | | $173,773.28 |
| 1992 | | | 0.04 | | | $158,866.78 | | | $180,724.21 |
| 1993 | | | 0.04 | | | $165,221.45 | | | $187,953.18 |
| 1994 | | | 0.04 | | | $171,830.31 | | | $195,471.31 |
| 1995 | | | 0.04 | | | $178,703.52 | | | $203,290.16 |
| 1996 | | | 0.04 | | | $185,851.66 | | | $211,421.77 |
| 1997 | | | 0.04 | | | $193,285.73 | | | $219,878.64 |
| 1998 | | | 0.04 | | | $201,017.16 | | | $228,673.78 |
| 1999 | | | 0.04 | | | $209,057.84 | | | $237,820.73 |
| 2000 | | | 0.04 | | | $217,420.16 | | | $247,333.56 |
| 2001 | | | 0.04 | | | $226,116.96 | | | $257,226.91 |
| 2002 | | | 0.04 | | | $235,161.64 | | | $267,515.98 |
| 2003 | | | 0.04 | | | $244,568.11 | | | $278,216.62 |
| 2004 | | | 0.04 | | | $254,350.83 | | | $289,345.29 |
| 2005 | | | 0.04 | | | $264,524.87 | | | $300,919.10 |
| | | | | | | | | | |
| Total/PW | | | | | $10,730.40 | $264,524.87 | | | $300,919.10 |
| | | | | | | | | | |
| Subsidy | | | | | | | | | |
| | | | | | | | | | |
| **Percent repaid (%)** | | | | | | | | | **87.91%** |
| **Subsidy (%)** | | | | | | | | | **12.09%** |
| = 100% less percent repaid | | | | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Contract No.** | | **54** | | | | | | | |
| **(District name)** | | **Sunnyside Irrigation District** | | | | | | | |
| Include (0 or 1) | | 1 | | | | | | | |
| DONE (0 or 1) | | 0 | | | | | | | |
| Total contract years | | 16 | | | | | | | |
| | | | | | **Repayment** | | | **Cost** | |
| | | Contract | Interest | | | **PW** | | | **PW** |
| Year | | Year | Rate | | Annual contract payment | Annual contract payment {with compounding | | Cost = sum of all payments (no compounding) | Cost plus interest (i.e., with compounding) |
| 1909 | | | | | | | | | |
| 1910 | | | | | | | | | |
| 1911 | | | | | | | | | |
| 1912 | | | | | | | | | |
| 1913 | | | | | | | | | |
| 1914 | | | | | | | | | |
| 1915 | | | | | | | | | |
| 1916 | | | | | | | | | |
| 1917 | | | | | | | | | |
| 1918 | | | | | | | | | |
| 1919 | | | | | | | | | |
| 1920 | | | | | | | | | |
| 1921 | | | | | | | | | |
| 1922 | | | | | | | | | |
| 1923 | | | | | | | | | |
| 1924 | | | | | | | | | |
| 1925 | | | | | | | | | |
| 1926 | | | | | | | | | |
| 1927 | | 1 | 0.04 | | $402.40 | $402.40 | | $15,693.60 | $15,693.60 |
| 1928 | | 2 | 0.04 | | $402.40 | $820.90 | | | $16,321.34 |
| 1929 | | 3 | 0.04 | | $402.40 | $1,256.13 | | | $16,974.20 |
| 1930 | | 4 | 0.04 | | $402.40 | $1,708.78 | | | $17,653.17 |
| 1931 | | 5 | 0.04 | | $402.40 | $2,179.53 | | | $18,359.29 |
| 1932 | | 6 | 0.04 | | $402.40 | $2,669.11 | | | $19,093.66 |
| 1933 | | 7 | 0.04 | | $402.40 | $3,178.27 | | | $19,857.41 |
| 1934 | | 8 | 0.04 | | $402.40 | $3,707.80 | | | $20,651.71 |
| 1935 | | 9 | 0.04 | | $402.40 | $4,258.52 | | | $21,477.78 |
| 1936 | | 10 | 0.04 | | $402.40 | $4,831.26 | | | $22,336.89 |
| 1937 | | 11 | 0.04 | | $402.40 | $5,426.91 | | | $23,230.36 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1938 | | 12 | 0.04 | | $402.40 | $6,046.38 | | | $24,159.58 |
| 1939 | | 13 | 0.04 | | $402.40 | $6,690.64 | | | $25,125.96 |
| 1940 | | 14 | 0.04 | | $402.40 | $7,360.67 | | | $26,131.00 |
| 1941 | | 15 | 0.04 | | $402.40 | $8,057.49 | | | $27,176.24 |
| 1942 | | 16 | 0.04 | | $402.40 | $8,782.19 | | | $28,263.29 |
| 1943 | | 17 | 0.04 | | $402.40 | $9,535.88 | | | $29,393.82 |
| 1944 | | 18 | 0.04 | | $402.40 | $10,319.71 | | | $30,569.57 |
| 1945 | | 19 | 0.04 | | $402.40 | $11,134.90 | | | $31,792.35 |
| 1946 | | 20 | 0.04 | | $402.40 | $11,982.70 | | | $33,064.05 |
| 1947 | | 21 | 0.04 | | $402.40 | $12,864.41 | | | $34,386.61 |
| 1948 | | 22 | 0.04 | | $402.40 | $13,781.38 | | | $35,762.07 |
| 1949 | | 23 | 0.04 | | $402.40 | $14,735.04 | | | $37,192.56 |
| 1950 | | 24 | 0.04 | | $402.40 | $15,726.84 | | | $38,680.26 |
| 1951 | | 25 | 0.04 | | $402.40 | $16,758.31 | | | $40,227.47 |
| 1952 | | 26 | 0.04 | | $402.40 | $17,831.05 | | | $41,836.57 |
| 1953 | | 27 | 0.04 | | $402.40 | $18,946.69 | | | $43,510.03 |
| 1954 | | 28 | 0.04 | | $402.40 | $20,106.96 | | | $45,250.43 |
| 1955 | | 29 | 0.04 | | $402.40 | $21,313.63 | | | $47,060.45 |
| 1956 | | 30 | 0.04 | | $402.40 | $22,568.58 | | | $48,942.87 |
| 1957 | | 31 | 0.04 | | $402.40 | $23,873.72 | | | $50,900.58 |
| 1958 | | 32 | 0.04 | | $402.40 | $25,231.07 | | | $52,936.61 |
| 1959 | | 33 | 0.04 | | $402.40 | $26,642.71 | | | $55,054.07 |
| 1960 | | 34 | 0.04 | | $402.40 | $28,110.82 | | | $57,256.23 |
| 1961 | | 35 | 0.04 | | $402.40 | $29,637.66 | | | $59,546.48 |
| 1962 | | 36 | 0.04 | | $402.40 | $31,225.56 | | | $61,928.34 |
| 1963 | | 37 | 0.04 | | $402.40 | $32,876.98 | | | $64,405.48 |
| 1964 | | 38 | 0.04 | | $402.40 | $34,594.46 | | | $66,981.69 |
| 1965 | | 39 | 0.04 | | $402.40 | $36,380.64 | | | $69,660.96 |
| 1966 | | 40 | 0.04 | | | $37,835.87 | | | $72,447.40 |
| 1967 | | | 0.04 | | | $39,349.30 | | | $75,345.30 |
| 1968 | | | 0.04 | | | $40,923.27 | | | $78,359.11 |
| 1969 | | | 0.04 | | | $42,560.21 | | | $81,493.47 |
| 1970 | | | 0.04 | | | $44,262.61 | | | $84,753.21 |
| 1971 | | | 0.04 | | | $46,033.12 | | | $88,143.34 |
| 1972 | | | 0.04 | | | $47,874.44 | | | $91,669.07 |
| 1973 | | | 0.04 | | | $49,789.42 | | | $95,335.84 |
| 1974 | | | 0.04 | | | $51,781.00 | | | $99,149.27 |
| 1975 | | | 0.04 | | | $53,852.24 | | | $103,115.24 |
| 1976 | | | 0.04 | | | $56,006.33 | | | $107,239.85 |
| 1977 | | | 0.04 | | | $58,246.58 | | | $111,529.45 |
| 1978 | | | 0.04 | | | $60,576.44 | | | $115,990.62 |
| 1979 | | | 0.04 | | | $62,999.50 | | | $120,630.25 |
| 1980 | | | 0.04 | | | $65,519.48 | | | $125,455.46 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1981 | | | 0.04 | | | $68,140.26 | | | $130,473.68 |
| 1982 | | | 0.04 | | | $70,865.87 | | | $135,692.62 |
| 1983 | | | 0.04 | | | $73,700.51 | | | $141,120.33 |
| 1984 | | | 0.04 | | | $76,648.53 | | | $146,765.14 |
| 1985 | | | 0.04 | | | $79,714.47 | | | $152,635.75 |
| 1986 | | | 0.04 | | | $82,903.04 | | | $158,741.18 |
| 1987 | | | 0.04 | | | $86,219.17 | | | $165,090.82 |
| 1988 | | | 0.04 | | | $89,667.93 | | | $171,694.46 |
| 1989 | | | 0.04 | | | $93,254.65 | | | $178,562.24 |
| 1990 | | | 0.04 | | | $96,984.84 | | | $185,704.73 |
| 1991 | | | 0.04 | | | $100,864.23 | | | $193,132.91 |
| 1992 | | | 0.04 | | | $104,898.80 | | | $200,858.23 |
| 1993 | | | 0.04 | | | $109,094.75 | | | $208,892.56 |
| 1994 | | | 0.04 | | | $113,458.54 | | | $217,248.26 |
| 1995 | | | 0.04 | | | $117,996.88 | | | $225,938.19 |
| 1996 | | | 0.04 | | | $122,716.76 | | | $234,975.72 |
| 1997 | | | 0.04 | | | $127,625.43 | | | $244,374.75 |
| 1998 | | | 0.04 | | | $132,730.45 | | | $254,149.74 |
| 1999 | | | 0.04 | | | $138,039.66 | | | $264,315.73 |
| 2000 | | | 0.04 | | | $143,561.25 | | | $274,888.36 |
| 2001 | | | 0.04 | | | $149,303.70 | | | $285,883.89 |
| 2002 | | | 0.04 | | | $155,275.85 | | | $297,319.25 |
| 2003 | | | 0.04 | | | $161,486.88 | | | $309,212.02 |
| 2004 | | | 0.04 | | | $167,946.36 | | | $321,580.50 |
| 2005 | | | 0.04 | | | $174,664.21 | | | $334,443.72 |
| | | | | | | | | | |
| Total/PW | | | | | $15,693.60 | $174,664.21 | | | $334,443.72 |
| | | | | | | | | | |
| Subsidy | | | | | | | | | |
| | | | | | | | | | |
| **Percent repaid (%)** | | | | | | | | | **52.23%** |
| **Subsidy (%)** | | | | | | | | | **47.77%** |
| = 100% less percent repaid | | | | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Contract No.** | | **70** | | | | | | | |
| **(District name)** | | **Tulelake Irrigation District** | | | | | | | |
| Include (0 or 1) | | 1 | | | | | | | |
| DONE (0 or 1) | | 0 | | | | | | | |
| Total contract years | | 40 | | | | | | | |
| | | | | | **Repayment** | | | **Cost** | |
| | | Contract | Interest | | | **PW** | | | **PW** |
| Year | | Year | Rate | | Annual | Annual | | Cost = | Cost |
| | | | | | contract | contract | | sum of all | plus interest |
| | | | | | payment | payment | | payments | (i.e., with |
| | | | | | | {with | | (no | compounding) |
| | | | | | | compounding | | compounding) | |
| | | | | | | | | | |
| 1909 | | | | | | | | | |
| 1910 | | | | | | | | | |
| 1911 | | | | | | | | | |
| 1912 | | | | | | | | | |
| 1913 | | | | | | | | | |
| 1914 | | | | | | | | | |
| 1915 | | | | | | | | | |
| 1916 | | | | | | | | | |
| 1917 | | | | | | | | | |
| 1918 | | | | | | | | | |
| 1919 | | | | | | | | | |
| 1920 | | | | | | | | | |
| 1921 | | | | | | | | | |
| 1922 | | | | | | | | | |
| 1923 | | | | | | | | | |
| 1924 | | | | | | | | | |
| 1925 | | | | | | | | | |
| 1926 | | | | | | | | | |
| 1927 | | | | | | | | | |
| 1928 | | | | | | | | | |
| 1929 | | | | | | | | | |
| 1930 | | | | | | | | | |
| 1931 | | | | | | | | | |
| 1932 | | | | | | | | | |
| 1933 | | | | | | | | | |
| 1934 | | | | | | | | | |
| 1935 | | | | | | | | | |
| 1936 | | | | | | | | | |
| 1937 | | | | | | | | | |
| 1938 | | | | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1939 | | | | | | | | | |
| 1940 | | | | | | | | | |
| 1941 | | | | | | | | | |
| 1942 | | | | | | | | | |
| 1943 | | | | | | | | | |
| 1944 | | | | | | | | | |
| 1945 | | | | | | | | | |
| 1946 | | | | | | | | | |
| 1947 | | | | | | | | | |
| 1948 | | | | | | | | | |
| 1949 | | | | | | | | | |
| 1950 | | | | | | | | | |
| 1951 | | | | | | | | | |
| 1952 | | | | | | | | | |
| 1953 | | | | | | | | | |
| 1954 | | | | | | | | | |
| 1955 | | | | | | | | | |
| 1956 | | 1 | 0.04 | | $88,602.51 | $88,602.51 | | $3,544,100.50 | $3,544,100.50 |
| 1957 | | 2 | 0.04 | | $88,602.51 | $180,749.13 | | | $3,685,864.52 |
| 1958 | | 3 | 0.04 | | $88,602.51 | $276,581.60 | | | $3,833,299.10 |
| 1959 | | 4 | 0.04 | | $88,602.51 | $376,247.38 | | | $3,986,631.06 |
| 1960 | | 5 | 0.04 | | $88,602.51 | $479,899.79 | | | $4,146,096.31 |
| 1961 | | 6 | 0.04 | | $88,602.51 | $587,698.29 | | | $4,311,940.16 |
| 1962 | | 7 | 0.04 | | $88,602.51 | $699,808.74 | | | $4,484,417.77 |
| 1963 | | 8 | 0.04 | | $88,602.51 | $816,403.60 | | | $4,663,794.48 |
| 1964 | | 9 | 0.04 | | $88,602.51 | $937,662.25 | | | $4,850,346.26 |
| 1965 | | 10 | 0.04 | | $88,602.51 | $1,063,771.26 | | | $5,044,360.11 |
| 1966 | | 11 | 0.04 | | $88,602.51 | $1,194,924.62 | | | $5,246,134.51 |
| 1967 | | 12 | 0.04 | | $88,602.51 | $1,331,324.12 | | | $5,455,979.89 |
| 1968 | | 13 | 0.04 | | $88,602.51 | $1,473,179.59 | | | $5,674,219.09 |
| 1969 | | 14 | 0.04 | | $88,602.51 | $1,620,709.29 | | | $5,901,187.85 |
| 1970 | | 15 | 0.04 | | $88,602.51 | $1,774,140.17 | | | $6,137,235.36 |
| 1971 | | 16 | 0.04 | | $88,602.51 | $1,933,708.29 | | | $6,382,724.78 |
| 1972 | | 17 | 0.04 | | $88,602.51 | $2,099,659.14 | | | $6,638,033.77 |
| 1973 | | 18 | 0.04 | | $88,602.51 | $2,272,248.02 | | | $6,903,555.12 |
| 1974 | | 19 | 0.04 | | $88,602.51 | $2,451,740.45 | | | $7,179,697.33 |
| 1975 | | 20 | 0.04 | | $88,602.51 | $2,638,412.58 | | | $7,466,885.22 |
| 1976 | | 21 | 0.04 | | $88,602.51 | $2,832,551.59 | | | $7,765,560.63 |
| 1977 | | 22 | 0.04 | | $88,602.51 | $3,034,456.17 | | | $8,076,183.05 |
| 1978 | | 23 | 0.04 | | $88,602.51 | $3,244,436.93 | | | $8,399,230.37 |
| 1979 | | 24 | 0.04 | | $88,602.51 | $3,462,816.92 | | | $8,735,199.59 |
| 1980 | | 25 | 0.04 | | $88,602.51 | $3,689,932.11 | | | $9,084,607.57 |
| 1981 | | 26 | 0.04 | | $88,602.51 | $3,926,131.91 | | | $9,447,991.88 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1982 | | 27 | 0.04 | | $88,602.51 | $4,171,779.70 | | | $9,825,911.55 |
| 1983 | | 28 | 0.04 | | $88,602.51 | $4,427,253.40 | | | $10,218,948.01 |
| 1984 | | 29 | 0.04 | | $88,602.51 | $4,692,946.04 | | | $10,627,705.93 |
| 1985 | | 30 | 0.04 | | $88,602.51 | $4,969,266.40 | | | $11,052,814.17 |
| 1986 | | 31 | 0.04 | | $88,602.51 | $5,256,639.57 | | | $11,494,926.74 |
| 1987 | | 32 | 0.04 | | $88,602.51 | $5,555,507.66 | | | $11,954,723.81 |
| 1988 | | 33 | 0.04 | | $88,602.51 | $5,866,330.48 | | | $12,432,912.76 |
| 1989 | | 34 | 0.04 | | $88,602.51 | $6,189,586.21 | | | $12,930,229.27 |
| 1990 | | 35 | 0.04 | | $88,602.51 | $6,525,772.17 | | | $13,447,438.44 |
| 1991 | | 36 | 0.04 | | $88,602.51 | $6,875,405.57 | | | $13,985,335.98 |
| 1992 | | 37 | 0.04 | | $88,602.51 | $7,239,024.31 | | | $14,544,749.42 |
| 1993 | | 38 | 0.04 | | $88,602.51 | $7,617,187.79 | | | $15,126,539.39 |
| 1994 | | 39 | 0.04 | | $88,602.51 | $8,010,477.82 | | | $15,731,600.97 |
| 1995 | | 40 | 0.04 | | $88,602.51 | $8,419,499.44 | | | $16,360,865.01 |
| 1996 | | | 0.04 | | | $8,756,279.42 | | | $17,015,299.61 |
| 1997 | | | 0.04 | | | $9,106,530.60 | | | $17,695,911.59 |
| 1998 | | | 0.04 | | | $9,470,791.82 | | | $18,403,748.06 |
| 1999 | | | 0.04 | | | $9,849,623.49 | | | $19,139,897.98 |
| 2000 | | | 0.04 | | | $10,243,608.43 | | | $19,905,493.90 |
| 2001 | | | 0.04 | | | $10,653,352.77 | | | $20,701,713.65 |
| 2002 | | | 0.04 | | | $11,079,486.88 | | | $21,529,782.20 |
| 2003 | | | 0.04 | | | $11,522,666.36 | | | $22,390,973.49 |
| 2004 | | | 0.04 | | | $11,983,573.01 | | | $23,286,612.43 |
| 2005 | | | 0.04 | | | $12,462,915.93 | | | $24,218,076.92 |
| | | | | | | | | | |
| Total/PW | | | | | $3,544,100.50 | $12,462,915.93 | | | $24,218,076.92 |
| | | | | | | | | | |
| Subsidy | | | | | | | | | |
| | | | | | | | | | |
| **Percent repaid (%)** | | | | | | | | | **51.46%** |
| **Subsidy (%)** | | | | | | | | | **48.54%** |
| = 100% less percent repaid | | | | | | | | | |